PREET BHARARA
United States Attorney for the
Southern District of New York
By:   LI YU
        REBECCA S. TINIO
Assistant United States Attorneys
86 Chambers Street, 3rd Floor
New York, New York 10007
Tel: (212) 637-2734/2774

**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -- x

| | |
|---|---|
| UNITED STATES OF AMERICA *ex rel.* VINCENT FORCIER | 12 Civ. 1750 (DAB) |
| Plaintiff, | **AMENDED COMPLAINT-IN-INTERVENTION OF THE UNITED STATES** |
| v. | |
| COMPUTER SCIENCES CORPORATION and THE CITY OF NEW YORK , | **JURY TRIAL DEMANDED** |
| Defendants. | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

The United States, by its attorney, Preet Bharara, the United States Attorney for the

Southern District of New York, alleges for its complaint as follows:

## PRELIMINARY STATEMENT

1.      This is a civil fraud enforcement action brought by the United States (the

"Government") against defendants Computer Sciences Corporation ("CSC") and the City of

New York (the "City" or "NYC" and, together with CSC, the "Defendants") under the False

Claims Act, 31 U.S.C. §§ 3729-3733 (the "FCA"), and the common law.

2.      As set forth below, from in or about 2008 to in or about 2012, the City and CSC

(as the City's Medicaid billing agent) exploited the automatic defaulting capabilities of a

computerized billing system CSC developed for the City to orchestrate billing three fraud

schemes against Medicaid.  The basic purpose of these fraud schemes was to enable the City to

increase the amount and speed of Medicaid reimbursements for early intervention program ("EIP") services.  In two such schemes, the City and CSC used computer programs to circumvent Medicaid's "secondary payor" requirement, which required the City and CSC to exhaust private insurance coverage before submitting claims to Medicaid.  In a third scheme, the City and CSC used a computer program to switch the ICD-9 diagnosis codes in Medicaid claims from what had been supplied by the providers rendering EIP services to a default ICD-9 code that they knew Medicaid would pay.  In addition, CSC fraudulently induced Medicaid to authorize CSC to enroll as a billing agent by making false representations about its compensation arrangement with the City; CSC then submitted claims to Medicaid despite knowing that it was not complying with regulations material to Medicaid's acceptance and payment of the claims. As a result of these fraudulent acts, CSC and the City submitted tens of thousands of false claims to Medicaid and unlawfully obtained millions of dollars in Medicaid reimbursements.  This action seeks treble damages sustained by, and civil penalties and restitution owed to, the Government as a result of these billing frauds.

3.     Briefly, EIP services were available to children under three who (*i*) had been found to have developmental delays or (*ii*) had been diagnosed with medical conditions, such as autism and low birth weight, with a high probability of causing developmental delays.  At all relevant times, EIP services for children in New York City were rendered by service providers under contracts with the City for providing such services.  The City, in turn, was responsible for processing claims submitted by EIP service providers, paying the service provider when they submitted appropriate claims, and then seeking reimbursements from the appropriate funding sources, *i.e.*, first, private insurers; second, Medicaid; and, finally, the State's EIP funds. Further, as a precondition for billing Medicaid for EIP services, the City and CSC both certified to Medicaid that they complied with applicable Medicaid policies and regulations and the data and information transmitted to Medicaid were accurate and complete.  *See infra* ¶¶ 18-49.

4.      As explained below, the City had a strong economic incentive to bill Medicaid for EIP services as much as possible and as soon as possible — compared to private insurers, Medicaid typically issued payments more promptly, paid in full, and did not demand additional information; and, compared to the State's EIP funds, which only covered 49% of the cost of EIP services, Medicaid covered a larger share (typically the full amount) of the cost of EIP services. Indeed, the City not only set an annual target for the amount of Medicaid payments it expected to obtain for EIP services in each fiscal year, but also tied the amount of fees it paid CSC to the amount of Medicaid payments CSC obtained for the City. *See infra* ¶¶ 55-62. Here, each fraud scheme was designed to serve the City's and CSC's economic interests.

5.      *In one fraud scheme*, CSC and the City submitted EIP claims to Medicaid without exhausting private insurance coverage. In tens of thousands of cases, CSC and the City had information indicating the child receiving EIP service had private insurance, but did not have a complete policy ID number. Instead of working to obtain correct policy ID numbers, CSC suggested, and the City agreed, to create a computer program to automatically insert 999-999-999 as the purported policy number in the private insurance claims for all these children. As CSC and the City expected, this practice resulted in the wholesale denial of those claims by private insurers. CSC and the City then went ahead and submitted claims for those services to Medicaid in violation of Medicaid's secondary payor requirement. *See infra* ¶¶ 70-78.

6.      *In another fraud scheme*, CSC and the City sent tens of thousands EIP claims to private insurers and, then, without waiting for private insurers to adjudicate those claims, submitted them to Medicaid for payment. At the City's behest, CSC created computer programs to automatically "force claims out the door to Medicaid" if the private insurance claims for those services had not been adjudicated after a period of time (initially 90 days and later 120 days). In many cases, as CSC and the City knew, private insurance adjudication was delayed because the City chose not to devote resources to answer the insurers' questions. CSC nonetheless forced

those claims through to Medicaid by improperly applying a modifier (referred to as "0Fill"), even though, as CSC and the City knew, Medicaid permitted the use of the 0Fill modifier only in two scenarios – *one*, if the private insurer had a policy of not covering the service at issue, or, *two*, if the private insurer had adjudicated a claim but issued no payment – and neither was applicable.  This scheme, thus, also violated Medicaid's "secondary payor" requirement.  *See infra* ¶¶ 79-88.

7.      *In a third fraud scheme*, CSC and the City submitted EIP claims to Medicaid with diagnosis information that (*i*) had not been supplied by the service-providers and (*ii*), in many cases, did not accurately reflect the conditions for which services had been rendered. Although the City and CSC knew that state law only authorized them to submit EIP claims to Medicaid "to the extent that" they received adequate diagnosis data from the service providers, they nonetheless created computer programs to identify provider-supplied ICD-9 codes that were likely to be rejected by Medicaid and to replace them with a generic code, 315.9, that they knew would be accepted by Medicaid.  This scheme not only was in contravention of state law, but also caused Medicaid to receive claims with false descriptions of the conditions for which EIP services had been rendered.  *See infra* ¶¶ 89-118.

8.      As a result of these schemes, CSC and the City submitted tens of thousands of false claims to Medicaid that violated state laws and policies regarding Medicaid billing and, in many cases, contained inaccurate and false data.  Indeed, when asked whether he had schemed with CSC to submit claims with false information to get Medicaid payments, the City's former EIP finance director repeatedly invoked his Fifth Amendment privilege.  The Medicaid claims submitted under those schemes also were false because they contravened express certifications that the City and CSC each made to Medicaid on an annual basis, including certifications as to the accuracy of the data and information sent to Medicaid and as to their compliance with applicable state laws and policies.

9.     In addition to the schemes summarized above, CSC also fraudulently induced Medicaid to approve its enrollment as a billing agent.  Specifically, in 2008, CSC misrepresented to Medicaid the nature of its contract with the City and hid the fact that its compensation would be tied to how much it collected from Medicaid for the City.  CSC concealed its incentive arrangement with the City from Medicaid even after it had learned that the incentives clause in the contract "was not [] appropriate" under Medicaid rules.  After being approved as a Medicaid billing agent, CSC then submitted tens of thousands of EIP claims to Medicaid in violation of regulations that expressly conditioned claim submission by billing agents, like CSC, on their compensation *not* being related to how much they billed to or the amount collected from Medicaid.  *See infra* ¶¶ 119–126.

10.    Finally, these instances of fraudulent conduct were far from isolated events; instead, they were part and parcel of a general practice at CSC and the City to blatantly disregard their obligations to comply with Medicaid billing requirements.  *See infra* ¶¶ 127-137.

### JURISDICTION AND VENUE

11.    This Court has subject matter jurisdiction over the Government's claims under the FCA pursuant to 28 U.S.C §§ 1331 and 1345, and over the Government's common law claims pursuant to 28 U.S.C § 1345.

12.    This Court may exercise personal jurisdiction over the City and CSC, and venue is proper in this District pursuant to 31 U.S.C. § 3732(a), as well as 28 U.S.C. §§ 1391(b) and 1391(c), because, in furtherance of their billing fraud schemes, the City and CSC submitted, caused to be submitted, and/or conspired to submit false claims to Medicaid in this District and, as to the City, because it resides in this District.

### THE PARTIES

13.    Plaintiff is the United States.  Through its agency the United States Department of Health and Human Services ("HHS"), the Government provides funding for the Medicaid

program, including Medicaid in New York State.

14.    Defendant New York City is a municipal corporation.  During all relevant times, the City, through its Department of Health and Mental Hygiene ("DOHMH"), assumed responsibility for paying service providers for EIP services rendered to children in New York City and then seeking reimbursement from funding sources, including Medicaid.

15.    Defendant CSC is an information technology firm that is incorporated in Nevada and has its headquarters in Falls Church, Virginia.  As relevant here, CSC, through its Early Intervention Product group based in Overland Park, Kansas, served as the City's fiscal agent for the EIP program.  As the City's fiscal agent, CSC's responsibilities included processing and paying claims submitted by EIP service providers and then submitting claims to funding sources, including Medicaid, to seek reimbursement.

## THE FALSE CLAIMS ACT

16.    The FCA reflects Congress's objective to "enhance the Government's ability to recover losses as a result of fraud against the Government."  S. Rep. No. 99-345, at 1 (1986); *reprinted in* 1986 U.S.C.C.A.N. 5266.  As relevant here, the FCA establishes treble damages liability to the Government for any entity or individual that:

(i)    "knowingly presents, or causes to be presented, to an officer or employee of the United States Government … a false or fraudulent claim for payment or approval," 31 U.S.C. § 3729(a)(1) (2000) and, as amended, 31 U.S.C. § 3729(a)(1)(A);

(ii)    "knowingly makes, uses, or causes to be made or used, a false record or statement material to a false or fraudulent claim", *id*. § 3729(a)(1)(B); or

(iii)    "conspires to defraud the Government by getting a false or fraudulent claim allowed or paid," *id*. § 3729(a)(3)(1986), and, as amended, 31 U.S.C. § 3729(a)(1)(C).[1]

---

[1]    On May 20, 2009, the False Claims Act was amended pursuant to Public Law 111-21, the Fraud Enforcement and Recovery Act of 2009 ("FERA").  Section 3729(a)(1)(B) was formerly Section 3729(a)(2), and is applicable to defendants' conduct for the entire time period alleged in

In addition to treble damages, the FCA also provides for the assessment of a civil penalty for each violation or each false claim.[2]

17.    "Knowing," within the meaning of the FCA, is defined to include reckless disregard and deliberate indifference.  *Id.*  Thus, parties doing business with the Government cannot seek to evade liability by avoiding knowledge of fraud; instead, the FCA requires them to make an inquiry "to [e]nsure that the claims they submit are accurate." S. Rep. No. 99-345, at 7.

### THE EARLY INTERVENTION PROGRAM AND MEDICAID'S COVERAGE OF EIP SERVICES

### I.    EIP Services in New York State

18.    The EIP program in New York State (and other states) originated from the promulgation of the Individuals with Disabilities in Education Act, 20 U.S.C. § 1401 *et seq*. (the "IDEA"), in 1986.

19.    Specifically, in enacting Part C of the IDEA, Congress identified the need "to enhance the development of infants and toddlers with disabilities [] and to minimize their potential for developmental delay." 20 U.S.C. § 1431(a)(1).  To address that need, Congress established a framework for the Government "to provide financial assistance to States" to "develop and implement" integrated systems for providing "early intervention services for infants and toddlers with disabilities and their families." *Id*. § 1431(b)(1).

20.    In New York, SDOH is the lead agency for promulgating rules and regulations for the administration of the EIP program.  N.Y. Pub. Health L. §§ 2542, 2559-b.

### A.    Medical Conditions for Which EIP Services May Be Provided

21.    For purposes of EIP, the IDEA defines an "infant or toddler with a disability" as

---

the complaint by virtue of Section 4(f) of FERA, while the pre-FERA versions of §§ 3279(a)(1) and 3279(a)(3) (as amended in 1986), remain applicable here for conduct prior to May 20, 2009.

[2]    Pursuant to the Federal Civil Penalties Inflation Adjustment Act of 1990, as amended by the Debt Collection Improvement Act of 1996, 28 U.S.C. § 2461 (notes) and 64 Fed. Reg. 47099, 47103 (1999), the FCA civil penalties are $5,500 to $11,000 for violations, such as those alleged here, occurring on or after September 29, 1999.

a child "under 3 years of age" who *either* "(i) is experiencing developmental delays" in "cognitive development, physical development, communication development, social or emotional development, and adaptive development;" *or* "(ii) has a diagnosed physical or mental condition that has a high probability of resulting in developmental delay."  20 U.S.C. § 1432(5).  In New York, state regulations similarly use those two criteria for determining whether a child has "a disability" that qualifies him or her for EIP services.  18 N.Y.C.R.R. § 69-4.23(a)(1), (2).

22.    In December 1999, SDOH, the state agency responsible for administering the EIP program in New York State, issued public guidance, EIP Memorandum 1999-2, to offer clarification on determining children's eligibility based on a diagnosed condition that likely will lead to development delay.  As SDOH explained in that memorandum, when a child had certain "diagnosed conditions," that child could be eligible for EIP services even "if he/she is currently developmentally age-appropriate," *i.e.*, not having a developmental delay.

23.    In EIP Memorandum 1999-2, SDOH identified more than 50 specific diagnoses that represented "conditions with a high probability of developmental delay" and, thus, were appropriate for qualifying children for EIP services even in the absence of developmental delay.  Those conditions included common diagnoses such as attention deficit disorder (with or without hyperactivity), cleft palate, autism, pervasive developmental disorder, and low birth weight.

B.    **Provision of Services under New York State's EIP Program**

24.    In New York, a child potentially eligible for EIP services was required to undergo a multi-disciplinary evaluation to determine the child's eligibility and the appropriate services that child should receive.

25.    A child determined to be EIP-eligible was then given an Individualized Family Service Plan ("IFSP") that described the EIP services to be delivered, including the types and durations of services, the frequency of such services, and the location for those services.  *See* 18

N.Y.C.R.R. § 69-4.11(a)(10).  In New York, EIP program covered services such as audiology, nursing, physical therapy, psychological services, and speech therapy.  *See id*. § 69-4.1(a)(2).

26.    In New York, state law specified that EIP services must be provided by "qualified personnel."  N.Y. Pub. Health L. § 2541(7)(e) (2003).  Further, SDOH regulations required an EIP service provider to, among other things, receive approval from SDOH.  *See* 18 N.Y.C.R.R. § 69-4.5.

## II.    The City's Obligations with Regard to Seeking Private Insurance and Medicaid Coverage for EIP Services

27.    By statute, New York State established a legal framework for funding EIP services.  *See* N.Y. Pub. Health L. §§ 2557, 2559.  Under that framework, coverage for EIP services should first be sought from private insurers and then from Medicaid.  During the times relevant here, costs of EIP services not covered by private insurance or Medicaid were the shared financial responsibility of the State and the relevant municipality.  *See* N.Y. Pub. Health L. § 2557(2) (2003) (amended 2013).  The City's share of the costs of EIP services for children in New York City was 51%, whereas the State contributed the other 49% from its EIP funds.

28.    State law also delineated who was responsible for seeking private insurance and Medicaid coverage.  The EIP service providers had the obligation "in the first instance" to "seek payment from all third party payors including governmental agencies prior to claiming payment from a given municipality for [EIP] services rendered to eligible children."  *Id*. § 2559(3)(a) (2006) (amended Mar. 30, 2012).

29.    But, under certain conditions, State law allowed an EIP service provider to bill a municipality directly and also authorized the municipality to pay the providers and then seek private insurance and Medicaid coverage for those claims.  Specifically, section 2559(3)(a) of the Public Health Law specified that, "*to the extent that* the [service] provider ha[d] promptly furnished to the municipality adequate and complete information necessary to support the

municipality billing," the municipality "shall be deemed the provider of such early intervention services" for purposes of "seeking payment from [Medicaid] or other third party payors." *Id.* (emphasis added).

30.   Finally, if a municipality, like the City, took on the responsibility for paying EIP service providers first and then seeking insurance coverage in their stead, State regulations specified that the municipality must first seek private insurance coverage before seeking coverage from Medicaid or payment from the State of its 49% share of the costs not covered by private insurance or Medicaid.  *See* 18 N.Y.C.R.R. § 69-4.22(a) ("Municipalities *shall* in the first instance and where applicable, seek payment from private third party insurers, *prior to* claiming payment from Medicaid or the [State] Department of Health") (emphasis added).

### III.   The Medicaid Program in New York State

31.   Medicaid is a joint federal-state program created in 1965 that provides health care benefits for certain groups, primarily the poor and disabled.  The federal portion of each state's Medicaid payments, known as the Federal Medical Assistance Percentage ("FMAP"), is based on the state's per capita income compared to the national average.  *See* 42 U.S.C. § 1396d(b).  During the times relevant to this action, FMAP for New York State was at least 50% and, in several quarters, more than 60%.

#### A.   New York Medicaid's Coverage for EIP Services

32.   In New York State, Medicaid provided comprehensive coverage for EIP services rendered to children who were eligible for Medicaid.

33.   During all relevant times, New York Medicaid maintained a set of "rate codes" specific to EIP services.  Those codes, which were assigned to specific types of services, corresponded to different rates of Medicaid reimbursement (in addition to the types of services, the Medicaid rate for a specific type of service also varied according to which county the eligible

child resided in).

34.    In addition to the rate codes specific to EIP services, New York Medicaid also established certain basic billing requirements, which were applicable to, but not limited to, claims submitted to Medicaid for EIP services.

35.    As relevant here, one of the requirements was that a diagnosis, in the form of an ICD-9 code, must be provided for each claim for EIP service.  New York Medicaid denied claims that did not contain valid ICD-9 codes.

36.    New York Medicaid regulations also specified that "any amount not authorized to be paid under the medical assistance program, whether paid as the result of inaccurate or improper cost reporting, improper claiming, unacceptable practices, fraud, abuse or mistake" is deemed an "overpayment" and subject to recovery by Medicaid.  18 N.Y.C.R.R. § 518.1(c).

B.    **Medicaid's "Secondary Payor" Requirement**

37.    Under federal and New York state law, Medicaid was to be a secondary payor vis-à-vis other sources of coverage for healthcare services like private insurance and Medicare.

38.    During the relevant times, federal Medicaid laws, for example, required states receiving FMAP funds to undertake a number of steps to ensure that Medicaid did not pay claims for which third parties were liable.  *See* 42 U.S.C. §1396(a)(25); 42 C.F.R. §§ 433.137–139.

39.    As relevant here, federal Medicaid regulations required that there be a determination of the amount of third party liability, *e.g.*, private insurance coverage, before a state Medicaid agency could pay a claim. *See* 42 C.F.R. § 433.139(b)(1).  Specifically, the regulations provided that if a state Medicaid agency had "established the probable existence of third party [*e.g.*, private insurance] liability at the time [a] claim [was] filed" by a provider with the agency, the agency then "*must reject* the claim and return it to the provider for a determination of the amount of [third party] liability."  *Id.* (emphasis added).  That regulation

11

further provided a state Medicaid agency must pay the claim "[w]hen the amount of liability [was] determined" and "to the extent that payment allowed under the agency's payment schedule exceeds the amount of the third party's payment."  *Id*.

40.   New York Medicaid regulations, in turn, provided that "*[a]s a condition of payment*, all providers of medical assistance must take reasonable measures to ascertain the legal liability of third parties to pay for medical care and services." 18 N.Y.C.R.R. § 540.6(e)(1) (emphasis added).

41.   Further, consistent with the federal Medicaid requirement for state agencies to refrain from paying claims subject to private insurance coverage until the amount of such coverage has been determined, New York's rules and regulations also prohibited the submission of claim to Medicaid unless and until a final determination of third party liability had been rendered.  As an initial matter, New York Medicaid regulations provided:

> No claim for reimbursement shall be submitted unless the provider has:
> (i) investigated to find third-party resources in the same manner and to the same extent as the provider would to ascertain the existence of third-party resources for individuals for whom reimbursement is not available under the medical assistance program; and
> (ii) sought reimbursement from liable third parties.

18 N.Y.C.R.R. § 540(e)(2).

42.   Further, New York Medicaid's Provider Manual for General Policy specified that Medicaid "provide[s] payment for medical care and services *only after* all [private insurance] resources available for payments have been *exhausted*" and that "payment from [private insurance] sources *must be received* before submitting a Medicaid claim."  (emphasis added).  Likewise, New York Medicaid's Provider Manual for Third Party Information instructed parties seeking to submit Medicaid claims that private insurance "coverage must be

utilized for payment of medical services prior to submitting claims to the Medicaid program."

Moreover, in 2003, SDOH also issued guidance directed to municipal EIP officials, emphasizing

that, if a private insurer denied an EIP claim submitted by a municipality due to a "technical

error," such as an "incorrect policy number[]," then the municipality must correct the error and

resubmit the claim to the insurer before seeking payment from Medicaid or the State's EIP funds.

43.     In addition, New York Medicaid regulations also required a person seeking to

submit Medicaid claims to:

- ask the recipient of Medicaid-covered services for information regarding "any resources available to pay for medical care and services;"
- "investigate the possibility of making a claim to [a] liable third party" whenever it became aware "of the potential existence of any [private insurance] resources by an official of [Medicaid] or any other person who can reasonably be presumed to have knowledge of a probable source;"
- even after submitting a claim to Medicaid, to "continue to investigate" whether "potential third-party resources" exist and to "attempt to recover from" such sources to at least the same extent that such investigations and attempts would occur in the absence of [potential Medicaid] reimbursement; and
- "take any other reasonable measures necessary to assure that no claims are submitted to [Medicaid] that could be submitted to another source of reimbursement."

18 N.Y.C.R.R.. § 540.6(e)(3)(i), (iii)--(v).

44.     To effectuate this directive, New York Medicaid regulations provided an

exception to the general rule requiring claims to be submitted within 90 days of service, allowing

claims to be submitted beyond 90 days if the delay is "due to … attempts to recover from a third

party insurer."  18 N.Y.C.R.R. § 540.6(a)(1).  Indeed, as emails shows, the City and CSC both

knew that they could use delay reason code 7 to indicate to Medicaid that a claim was being

submitted more than 90 days after the date of service due to private insurance processing delay.

C.   **New York Medicaid's Provider Annual Certification Requirement**

45.    During all relevant times, New York Medicaid required any person or entity seeking to submit claims for Medicaid reimbursement to enroll as a provider.  *See* N.Y.C.R.R. § 504.1(b)(1).  The person or entity also was required to execute a "Certification Statement for Provider Billing Medicaid" (the "Medicaid Certification") before it was allowed to obtain a "provider number" and submit claims to Medicaid using that number.  Further, to the extent that the party wished to continue submitting claims from year to year, it was required to execute and submit the NY Medicaid Certification on an annual basis.

46.    Here, CSC and the City each executed the Medicaid Certification on an annual basis in connection with their involvement in submitting Medicaid claims for EIP services.  *See, e.g.*, Medicaid Certification for New York City dated May 22, 2009 (the "2009 NYC Medicaid Certification") (Ex. A); Medicaid Certification for Covansys [a division of CSC] dated June 9, 2010 (the "2010 CSC Medicaid Certification") (Ex. B).

47.    In their Medicaid Certifications, CSC and the City acknowledged their obligations to comply with Medicaid's secondary payor requirement.  Specifically, each certified that "the amounts listed [in the claim] are due and, except as noted, no part thereof has been paid by, or to the best of my knowledge is payable from any other source other than [Medicaid]." *Id.*

48.    The Medicaid Certification also required CSC and the City to vouch for the accuracy and completeness of the information and data they were sending to Medicaid.  Thus, each certified that "ALL STATEMENTS, DATA, AND INFORMATION TRANSMITTED ARE TRUE, ACCURATE, AND COMPLETE TO THE BEST OF MY KNOWLEDGE" and "NO MATERIAL FACT HAS BEEN OMITTED."  *Id.* (capitalizations in original).

49.    Finally, in their Medicaid Certifications, CSC and the City acknowledged their

14

understanding and agreement to abide by all applicable state laws as well as SDOH rules and regulations.  Specifically, they certified that "[i]n submitting claims under this agreement," they "shall be subject to and bound by all rules, regulations, policies, standards [] and procedures of the [SDOH] … as set forth in statute or [18 N.Y.C.R.R.] and other publications of the [SDOH], including eMedNY Provider Manuals and other official [SDOH] bulletins."  *Id.*

FUNDING OF EIP SERVICES IN NEW YORK CITY AND THE CITY'S AND CSC'S ECONOMIC INCENTIVES TO SEEK TO INCREASE THE LEVEL AND SPEED OF MEDICAID PAYMENTS

A. **The City's and CSC's Roles in Paying EIP Service Providers and Seeking Coverage from Medicaid and Other Funding Sources**

50.   EIP service providers in New York City did not have to seek private insurance and Medicaid coverage themselves.  Instead, the City's Department of Health and Mental Hygiene contracted with the service providers and, pursuant to those contracts, assumed the responsibility for paying the service providers and then seeking coverage from private insurance and Medicaid or the State's share of EIP service costs.

51.   To process claims from the EIP service providers and then seek insurance coverage, the City did not rely on DOHMH's own staff or its systems.  Instead, the City used a fiscal agent both to process and pay claims submitted by EIP service providers and to seek coverage from private insurance or Medicaid or the State's share of not-covered EIP costs.  Until late 2008, the City used First Health as its fiscal agent for the EIP program.

52.   In January 2005, however, the City issued a request for proposal (the "2005 RFP") to seek a replacement for First Health as the EIP fiscal agent.  As set forth in that RFP, the City expected the entity replacing First Health to be responsible for implementing a computerized database system that was capable of processing electronic and paper claims submitted by EIP service providers, paying the service providers, submitting electronic claims to private insurers and Medicaid to seek insurance coverage, seeking the State's share for costs not

covered by private insurance or Medicaid, and, finally, to perform financial reconciliation to ensure consistency between payments made to service providers and reimbursements received.

53. In April 2005, CSC's corporate predecessor, Covansys Corporation, submitted an application in response to the City's 2005 RFP. In that application, CSC presented itself as an experienced and knowledgeable Medicaid billing agent, highlighting, for example, that it had "submitted millions of claims to various Medicaid Programs" for EIP services. CSC also told the City that it would "work[] diligently and on an ongoing basis to design and develop systems that maximize the amount of Medicaid [payments for the City]."

54. In 2007, CSC signed a contract with the City, agreeing to replace First Health as the fiscal agent for the EIP program starting in or about August 2008. CSC's contract with the City incorporated by reference the responsibilities set forth in the 2005 RFP. CSC's contract with the City also provided that, "[n]otwithstanding any other provision" in that contract, CSC "remain[ed] responsible for ensuring that any service provided pursuant to this contract complie[d] with all pertinent provisions of applicable Federal, State or local statutes, rules and regulations … ."

B. **The City's Economic Interest in Obtaining Medicaid Coverage for EIP Services as Much as Possible and as Soon as Possible**

55. As the City publicly acknowledged, the cost of paying service providers for EIP services was a major financial obligation for DOHMH. In 2010, for example, 30% of DOHMH's total budget was expended on making payments to service providers for EIP services and administering the EIP program (this reflected DOHMH's gross outlay, before taking into account what the City obtained from private insurance, Medicaid, and the State).

56. To limit its own share of EIP costs, the City made it a priority to obtain coverage for the services from other funding sources. In this effort (which the City termed "fund recovery"), the City had a strong economic incentive in increasing Medicaid payments and, thus,

made it a priority to seek Medicaid coverage as much as possible and as soon as possible.

57.    Specifically, as noted above, Medicaid reimbursed the City for EIP services based on the rates published by SDOH, which typically were the full amounts the City paid to service providers.  By comparison, the State's EIP funds covered only 49% of costs not covered by Medicaid or private insurance, requiring the City to cover the other 51% of such costs.[3]

58.    Further, Medicaid not only paid EIP claims in full, it also typically adjudicated such claims without requiring follow-up information from the City.  Private insurers, on the other hand, often demanded additional information from the City before adjudicating EIP claims.

59.    Thus, for the City, seeking Medicaid coverage for EIP services (*i*) required less expenditures on administrative costs in terms of responding to private insurers' inquiries, (*ii*) was more likely to result in prompt payments, and (*iii*) as compared to relying on the State's 49% contribution, yielded a much higher level of reimbursement.  Indeed, between fiscal years 2005 and 2010, the City was able to increase Medicaid payments for EIP services from 41% to 50.8%.

60.    One way in which the City sought to increase Medicaid coverage was by establishing annual targets for the amount of Medicaid payments it expected to obtain for EIP services, both in dollar terms and as a percentage of DOHMH's expenditures on EIP services.  For example, in 2010, the City expected to obtain $238 million in Medicaid payments, which was equivalent to 52% of DOHMH's expenditures on EIP services.  For the City, meeting these targets was crucial– as an EIP official at DOHMH complained to CSC in an email dated September 15, 2010, failing to reach the Medicaid target "resulted in a potential revenue shortfall" of "approximately $6 million" in DOHMH's budget for fiscal year 2010.

61.    Another way through which the City tried to increase the amount and speed of

---

[3]    While municipalities, like the City, were responsible "local share" of Medicaid expenditures, New York State law capped the local share.  *See generally City of New York v. Novello*, 77 A.D. 3d 514, 515 (N.Y.A.D. 1st Div. 2010).  The City's share of Medicaid costs, thus, was a small fraction of the share it had to pay for EIP services not covered by Medicaid.

Medicaid payments was by inserting a "performance based compensation" structure into its contract with CSC. Specifically, that contract specified that, if CSC obtained Medicaid payments above certain "threshold dollar levels" for the City, then CSC stood to earn "incentive payment[s]," defined as 15% of the amount of Medicaid payments in excess of the threshold level. In other words, if CSC obtained $10 million in excess Medicaid payments for the City in a given fiscal year, then the City would reward CSC with a $1.5 million "performance" bonus.

62.     The contract between the City and CSC also gave the City the ability to penalize CSC for "alleged material nonperformance" by not paying part of the operating fees that CSC would otherwise receive for its fiscal agent duties. As a senior CSC manager acknowledged under oath, this provision was "quite favorable to the City [from] a CSC standpoint," allowing the City to withhold payment based on its overall "satisfaction." Indeed, the City invoked this provision in late 2010 and withheld approximately $100,000 in fees after CSC had failed to meet the City's target in terms of obtaining Medicaid reimbursements.

### CSC AND THE CITY'S SCHEMES TO DEFRAUD MEDICAID BY SUBMITTING CLAIMS IN BLATANT DISREGARD OF MEDICAID'S "SECONDARY PAYOR" REQUIREMENT

**I.        CSC's and the City's Basic Disregard for Medicaid's Secondary Payor Requirement**

63.     As summarized above, both Medicaid regulations and the annual certifications signed by CSC and the City expressly conditioned the availability of Medicaid coverage for EIP services on CSC's and the City's compliance with Medicaid's secondary payor requirement. *See supra* ¶¶ 37–44, 47.

64.     In addition, as deposition testimony shows, the City and CSC both knew that they were required to first exhaust private insurance coverage before submitting claims to Medicaid for EIP services. For example, a former assistant director for EIP at the City testified that, under Medicaid rules, "DOHMH was supposed to first go to a private insurance, if there was private insurance coverage, before going to Medicaid." Similarly, at his deposition, CSC's

former project director for the City's EIP program admitted that he "generally [] understood that [New York] state policy [was] that you bill [private] insurance and then you bill Medicaid."

65.     However, when CSC and the City developed and then implemented a computer database system for seeking private insurance and/or Medicaid coverage for EIP services, they demonstrated a basic and knowing disregard for this requirement.

66.     This basic disregard for Medicaid's secondary payor requirement was evidenced during the system development process.  Specifically, CSC and the City agreed on a schedule for "roll[ing] out" the computer system for submitting claims for reimbursement to the three funding sources — private insurance, Medicaid, and the State's EIP funds.  Under that agreed-upon plan, CSC was scheduled to start submitting claims for EIP services to Medicaid on a weekly basis no later than January 2009.  On the other hand, CSC would not start submitting EIP claims to private insurers until months later.  As CSC's former project director for the City's EIP system acknowledged at his deposition, it was not until "around December of 2009" when CSC began to submit, on a systematic basis, private insurance claims for children who had private insurance coverage and also were Medicaid-eligible.  Indeed, in just January and February 2009, CSC submitted thousands of EIP claims to Medicaid for beneficiaries with private insurance before it had tried to obtain private insurance coverage.  *See* Sample Claims Submitted to Medicaid Prior to Having Been Submitted to Private Insurers (Ex. C).

67.     In other words, for a number of months in 2009, CSC and the City knowingly submitted claims to Medicaid each week without having made *any* effort to seek private insurance coverage.  As New York Medicaid claims data shows, CSC and the City submitted tens of thousands of claims to Medicaid each month for children who had both private insurance coverage and Medicaid eligibility.  Those claims, thus, did not comply with New York Medicaid regulations and policies that required the exhaustion of private insurance coverage or with CSC's

and the City's own certifications to Medicaid.

68.    Moreover, even after they finally "rolled out" a system to submit claims to private insurers, CSC and the City continued to show a basic disregard for Medicaid's secondary payor requirement when circumventing that requirement furthered their economic interests.

69.    For example, in 2010, the City expressed dismay at CSC's failure to obtain reimbursement from Medicaid at a level and at a speed that would enable the City to meet its annual target.  In response, and as described more fully below, CSC and the City agreed to implement two fraud schemes so that they could submit EIP service claims to Medicaid as soon as possible – without having investigated the availability of private insurance coverage or having taken reasonable steps to obtain such coverage.

II.    **CSC's and the City's Scheme to Circumvent Medicaid's Secondary Payor Requirement by Defaulting Policy IDs to 999-999-999 in Private Insurance Claims**

70.    A valid insurance policy ID number, as CSC and the City knew, was required for purposes of submitting a claim to a private insurance carrier.  For example, a former third party insurance specialist at DOHMH admitted under oath that having "a correct policy number" was "the most important" element of submitting a "valid claim" to a private insurer.  Similarly, in a May 2010 email, a former project director at CSC explained that "a missing or unusable Policy ID prevents submission to [a private insurance carrier] because those fields are required in order for us to compose a valid EDI claim."

71.    By May 2010, however, CSC and the City recognized that they lacked correct or complete private insurance policy ID numbers for thousands of children in the EIP program for whom CSC or the City had evidence indicating that private insurance coverage likely was available.  Specifically, in CSC's database, the policy IDs for those children were "blank or null, or ha[ve] fewer than two letter or numbers."  CSC and the City also knew that many of those children were Medicaid eligible.

72.    Under such circumstances, New York Medicaid regulations required CSC and the City to "investigate" each situation and to "take any other reasonable measures necessary" to submit a private insurance claim with the correct policy ID for each child.  *See* 18 N.Y.C.R.R. § 540.6(e)(3)(iv)-(v).

73.    But CSC and the City wholly disregarded that requirement.  Specifically, CSC and the City did not devote resources and personnel to try to find the correct policy IDs for the children without complete policy IDs.  Instead, to demonstrate that it was responsive to the ongoing pressure from the City regarding the level of Medicaid payments, CSC suggested a way to circumvent Medicaid's requirement on exhausting private insurance coverage so that CSC could submit the claims to Medicaid as soon as possible.

74.    Specifically, in a May 18, 2010, email, the then-project director at CSC suggested to the City's then-EIP finance director that CSC implement a computer program that would automatically "replace" any "existing polic[y]" ID that was "blank or null, or has fewer than two letters or numbers" with "'999999999' (nine 9's)."

75.    As CSC and the City recognized, implementing such a computer program would result almost invariably in the private insurers' denying all the claims where the "existing" IDs were replaced with 999-999-999.  As CSC's former account manager responsible for the City's EIP project admitted under oath, it would "surprise [him] if it [*i.e.*, 999-999-999] was acceptable to any private insurance company."   Further, as CSC and the City both knew, once the private insurers denied the claims with the default, 999-999-999 policy IDs, CSC's system was designed to automatically submit those claims to Medicaid even though CSC and the City had failed to comply with Medicaid's requirements to investigate and exhaust private insurance coverage.

76.    Nonetheless, on May 20, 2010, the City's then-EIP finance director wrote back

and advised CSC that its proposal was "[c]onfirmed and approved."  Based on that agreement, CSC designed and implemented this proposal.  As an internal CSC email dated July 1, 2010 shows, a computer program was designed and "deploy[ed]" in June 2010 to "default [] to 999999999" any blank "Policy Holder's Policy Number."

77.    As the claims data from CSC's own database shows, the implementation of this defaulting program caused tens of thousands of claims with the default 999-999-999 policy ID to be submitted to private insurers.  After these claims were denied, CSC – instead of working to obtain correct policy IDs and then resubmitting the claims to private insurers as required by SDOH guidance, *see supra* ¶ 42 – submitted those claims to Medicaid, which paid on the basis of private insurance "denials."  In May 2011 alone, for example, Medicaid received and paid hundreds of such claims.  *See* Sample Claims Involving 999-999-999 Defaulting from May 2011 ("May 2011 Sample 9x9 Defaulting Claims") (Ex. D).

78.    Each of these claims was false because it was submitted in violation of both the secondary payor requirement as set forth in Medicaid regulations, *see* 18 N.Y.C.R.R. § 540.6(e)(3)(iv)-(v), and CSC's and the City's annual certifications to Medicaid.  *See* 2009 NYC Medicaid Certification (Ex. A); 2010 CSC Medicaid Certification (Ex. B) ("no part [of the claim] … to the best of my knowledge is payable from any other source other than [Medicaid]").

## III.    CSC's and the City's Scheme to Circumvent Medicaid's Secondary Payor Requirement by Misusing the 0Fill Modifier in Medicaid Claims

79.    As CSC and the City knew, New York Medicaid implemented certain computer programs to enforce the secondary payor requirement.  Those programs checked whether claims submitted to Medicaid were for beneficiaries who also had private insurance coverage and, if so, whether the provider submitting such a claim had obtained a private insurance payment or a decision by the private insurer not to pay.  If private insurance coverage was present and the provider submitting claims failed to indicate the result of private insurance adjudication, such a

claim would be denied by New York Medicaid for failing to exhaust private insurance coverage.

80.    However, the City and CSC viewed Medicaid's system for enforcing the secondary payor requirement as an obstacle to the City's goal of increasing the level and speed of Medicaid payments.  This is because private insurance adjudication, as the City and CSC knew, often took time and required staffing and resources – unacceptably so for the City.  As the former EIP product manager at CSC testified at his deposition, it was "a very common thing" for the City to "receive requests for additional information" from private insurers before the insurers would adjudicate the City's EIP claims.  But the City was unwilling to devote resources to answering the insurers' questions, which further prolonged private insurance adjudications.  As the former EIP product manager also explained, the City frequently failed to respond to requests from private insurers because, among other reasons, the City did "not have the capability … [or] have the staffing to … provide all of that follow up request for the private insurance carrier in order to have a potential for payment."  The City's failure to respond, thus, was a common reason for private insurers to delay their adjudication of the relevant EIP claims.

81.    As the former EIP product manager further acknowledged at his deposition, the City's and CSC's response to this situation was *not* to devote more staff and resources to answering such requests.  Instead, the City's then-EIP finance director agreed with CSC to develop computer programs that would circumvent New York Medicaid's system for enforcing the secondary payor requirement.

82.    As a former system development manager at CSC summarized in a July 12, 2011 email to an EIP official at the City, CSC created programs in its computer database to automatically identify all private insurance claims that had been pending for a period of time –

but not adjudicated – and then create a "dummy denial record" for each claim.[4]  This program, which CSC first used in mid-2010, initially created the "dummy denials" after a private insurance claim had been pending for 90 days.  In 2011, CSC lengthened this period to 120 days. In other words, CSC's "dummy denial" programs created the appearance that tens of thousands of private insurance claims had been denied even though, in fact, there had not been any adjudication.

83.    Next, CSC developed a program to "force [those] claims out the door to Medicaid."  Specifically, as the former system development manager went on to explain in her July 12, 2011 email, CSC created a program to "send the claims [with the "dummy denial records"] on to Medicaid with [the] 0Fill [modifier]."  As CSC and the City knew, applying the 0Fill modifier to those claims was an improper use of that modifier.  Specifically, Medicaid only allowed the 0Fill modifier to be used in two scenarios – *first*, "to bypass submitting the claim to [a private insurer] who would otherwise deny the claim," *e.g.*, because the policy did not cover a certain type of service; and *second*, to be applied to claims that were adjudicated by private insurers and either were "denied (services were not covered) or were paid zero."

84.    Contrary to the Medicaid rules, CSC and the City applied the 0Fill modifier to claims that were potentially eligible for coverage based on the types of services and had *not* been adjudicated by the private insurers.  In other words, CSC and the City falsely applied the 0Fill modifier to bypass Medicaid's system for enforcing the secondary payor requirement.

85.    Further, as CSC's former EIP product manager admitted under oath, CSC and the City knew it was "very likely" that there were no private insurance adjudications for many of the claims being submitted to Medicaid because the City had not answered requests for information from the private insurers.  Thus, in addition to misusing 0Fill, CSC and the City

---

[4]    CSC employees also referred to these dummy denial records as "dummy RA."  An RA (remittance advice) is a response from a private insurer explaining how it adjudicated a claim.

were violating Medicaid regulations requiring them to take all "reasonable measures necessary" to obtain private insurance coverage. *See* 18 N.Y.C.R.R. § 540.6(e)(3)(v).

86. The illegality of this practice, however, did not deter CSC and the City. Instead, CSC viewed the misuse of 0Fill as an effective tool to meet the City's demands on CSC to meet DOHMH's targets in terms of Medicaid payments. Thus, in September 2010, and as DOHMH's fiscal year neared an end, a City official emailed CSC to complain that CSC's failure to obtain Medicaid payments more quickly had "resulted in a revenue shortfall to the Department [DOHMH] of approximately $6 Million which should have been recognized during Fiscal Year 2010." To mollify the City, CSC decided that, in response, it would "work[] to resubmit additional claims that can benefit from 0FILL logic."

87. As both emails and CSC's own EIP claims database show, CSC continued the practice of submitting claims to Medicaid without waiting for the claims to be adjudicated by private insurance carriers throughout 2011 and 2012. As part of this fraud scheme, CSC and the City submitted tens of thousands of false claims and improperly obtained millions of dollars in Medicaid payments.[5] For example, in May 2011, hundreds of such false claims were submitted to Medicaid, and the City received over tens of thousands of dollars in payments. *See* Sample Dummy Denial Claims for May 2011 at 1-8 (Ex. E).

88. Each of those claims was submitted in violation of Medicaid regulations setting forth the secondary payor requirement and thus was false. Further, each claim also was false because it was submitted in violation of CSC's and the City's annual certifications to Medicaid — as CSC began to implement this scheme, CSC's then-EIP product manager, who knew CSC was submitting Medicaid claims that had not been adjudicated by private insurers due to the

---

[5] In 2012, New York Medicaid stopped using the 0Fill modifier. But this did not stop CSC from continuing to create "dummy denial records" and submitting claims to Medicaid before it had exhausted private insurance coverage.

City's failure to answer insurers' questions, signed a Medicaid certification, falsely representing that, "to the best of [his] knowledge," no part of any of those claims was "payable from any other source other than Medicaid."  *See* 2010 CSC Medicaid Certification (Ex. B).[6]

### CSC and the City's Scheme to Defraud Medicaid by Submitting Claims That Contained False Diagnosis Codes

**I.  Medicaid Reimbursement of EIP Services Required the Submission of ICD-9 Diagnosis Codes That (*i*) Were Generated by the Service Providers and (*ii*) Accurately Reflected the Condition for Which the Services Were Rendered**

**A.  CSC and NYC Were Required to Submit "Provider-Generated" ICD-9 Codes**

89.  As summarized above, New York state law authorized a municipality, such as the City, to seek reimbursement from Medicaid (and private insurance) only "*to the extent*" that the City had received from the service providers "adequate and complete information necessary to support the municipality billing."  *See* N.Y. Pub. Health L. § 2559(3)(a) (2006) (emphasis added).  In short, the City was not permitted even to submit claims on Medicaid or private insurers unless it had received "adequate and complete information" from service providers.

90.  SDOH explained on what constituted "adequate and complete information necessary to support [] municipality billing" in section 2559(3)(a) in a guidance memorandum issued in 2003, explaining to EIP program participants that the types of information "necessary for billing and claiming purposes" included, as relevant here, the "ICD-9 diagnostic code for the conditions or reasons for which care is provided."   SDOH further clarified that all such information, *i.e.*, including the ICD-9 diagnostic code, was "required for submission to municipalities by providers at the time payment is sought for [EIP] services delivered."

91.  In an email dated June 5, 2007, SDOH provided further guidance to managers

---

[6]   The misuse of 0Fill also was not limited to submitting claims to Medicaid before private insurance adjudication.  As a CSC senior consultant acknowledged in a May 25, 2010 email, CSC had submitted to Medicaid "under the '0Fill Rules" more than 4,000 claims that were "TPL [private insurance] eligible," but had never been submitted to private insurance.

of municipal EIP programs – including the City's EIP program manager – regarding the requirements of Public Health Law § 2559(3)(a).  Specifically, SDOH explained that, under that provision, the responsibility to "promptly furnish the municipality with adequate and complete information necessary to support" claiming belonged to "the provider that directly delivers the service to the child."  Thus, the City and other municipalities "*must* include provider-generated ICD9 [] codes" when submitting claims to Medicaid for EIP services, and "*should not* create diagnosis [] codes" on their own.

B.   **The City and CSC Certified That the ICD-9 Codes Transmitted to Medicaid Accurately Reflected the Conditions for Which Services Were Provided**

92.   In addition to conditioning reimbursement for EIP services on municipalities complying with Public Health Law § 2559 and obtaining the ICD-9 codes and other information from service providers, New York Medicaid also conditioned reimbursement on the City and CSC certifying the accuracy of the data they were submitting in their Medicaid claims.

93.   Specifically, the City and CSC both expressly certified that, "ALL STATEMENTS, DATA AND INFORMATION TRANSMITTED ARE TRUE, ACCURATE AND COMPLETE TO THE BEST OF MY KNOWLEDGE."  *See*, *e.g.*, NYC 2009 Medicaid Certification (Ex. A); CSC 2010 Medicaid Certification (capitalizations in original) (Ex. B).

94.   The City and CSC knew that the ICD-9 code was a data element required by New York Medicaid.  Thus, their certifications applied to the accuracy of the ICD-9 codes in the EIP claims they submitted to Medicaid.

95.   Further, the City and CSC each certified that in "submitting claims" to Medicaid, it "shall be subject to and bound by all rules, regulations, policies … of [SDOH] … as set forth in statute … and other publications of the [SDOH]").  *See* NYC 2009 Medicaid Certification; CSC 2010 Medicaid Certification.  This certification applied to the requirement – as set forth in statute and SDOH policies – that municipalities must use the provider-generated

27

ICD-9 codes in the EIP claims they submitted to Medicaid.

**The City and CSC Orchestrated a Scheme to Submit Medicaid Claims with False ICD-9 Codes, *i.e.*, Codes That Were Not Generated by Service Providers and/or Did Not Accurately Reflect the Conditions for Which Services Were Rendered**

A. **The City and CSC Knew That Medicaid Required Valid ICD-9 Codes**

96.     Starting in late 2007, *i.e.*, shortly after the City picked CSC to be the EIP fiscal agent, CSC and the City held a series of meetings (referred to internally as "joint application development" or "JAD" sessions) to discuss the capabilities and features that CSC would develop for the City.  During those meetings, the City and CSC discussed the fact that New York Medicaid required claims to contain valid ICD-9 codes.

97.     Further, as soon as CSC began to submit EIP claims to Medicaid on behalf of the City, it became aware that, in practice, Medicaid implemented this requirement by denying claims that did not contain valid ICD-9 codes.

98.     For example, in an internal email dated January 8, 2009, a quality assurance ("QA") manager at CSC wrote she had "noticed in our files for Medicaid" that "many claims" contained "0 in the [ICD-9] field."  If CSC went ahead and submitted those claims to Medicaid, as the QA manager warned, it was "going to be getting a[] lot more denials" from Medicaid. Similarly, when CSC analyzed in April 2009 why Medicaid had not paid many EIP claims CSC had submitted for the City, CSC's project director reported in an email that invalid "diagnosis code is the main issue … in that it's the vast majority of all unpaid claims."

B. **The City and CSC Agreed to Implement Programs That Automatically Switched the Service Provider-Generated ICD-9 Codes That Did Not Comply with § 2559(3)(a) to a Default Code, 315.9, in Medicaid Claims**

99.     Even before it retained CSC as its fiscal agent, the City's then-EIP finance director made it a practice to submit EIP claims to New York Medicaid using a default code, 315.9, which designates "unspecified delay in development," instead of the service-provider-

generated ICD-9 codes.

100.   In April 2008, CSC held discussions with key EIP officials from DOHMH, including the EIP finance director, regarding the ICD-9 code to be used in Medicaid claims.   The City initially indicated that it would seek guidance from the State.   But the City did not seek such guidance; instead, on April 18, 2008, DOHMH officials asked CSC to use 315.9 "as the default" diagnosis code in Medicaid claims.   This was because, as the City explained to CSC, "code 315.9 is the one used in the past and its use had not impacted [the City's] recovery from Medicaid."

101.   CSC agreed to that request.   Indeed, before it even began submitting EIP claims to Medicaid on behalf of the City, CSC started to develop a program – originally referred to as "Rule 68" in the database that CSC developed for the City – to implement this request.[7]   Further, as CSC and the City learned more about when Medicaid would pay or deny EIP claims throughout early 2009, the scope of their ICD-9 switching practice expanded and eventually applied to any claim that was likely to be denied by Medicaid based on the ICD-9 code.

102.   CSC first implemented Rule 68 in January 2009.   At that time, it was designed to identify instances where the service providers submitted codes were improperly formatted, i.e., "non numeric" or had "length [] less than 3."   Rule 68 then switched those codes to 315.9 in the claims submitted to Medicaid.   By implementing this rule, CSC did not merely "correct" ICD-9 codes that were incorrectly formatted but otherwise indicating medical conditions relevant to EIP services.   Instead, CSC changed codes that indicated no diagnosis whatsoever – such as 0 or 1 –to 315.9 in tens of thousands of claims submitted to Medicaid because, as the City told CSC, Medicaid would pay based on that code.

103.   By April 2009, CSC and the City saw that Medicaid had denied several hundred thousand EIP claims because of invalid diagnosis codes and the denial reasons were not limited

---

[7]   CSC and the City also agreed to use this ICD-9 switching practice for purposes of submitting claims to private insurance carriers.

to ICD-9 codes being non numeric or shorter than 3.  But, instead of requiring service providers to correct their ICD-9 coding, CSC and the City chose to revise the ICD-9 code switching program to replace other provider-generated diagnosis codes – including codes indicating specific medical conditions relevant to EIP like autism (299.0), pervasive development disorder (299.8), attention deficit disorder (314.0), and low birth weight (765.01) – to 315.9 as well.

104.  Specifically, as a CSC project tracking "task order" shows, CSC revised the ICD-9 switching program in mid-April 2010 to "check" whether the service providers-generated ICD-9 codes were "valid" in the sense that they were on the list of codes that CSC and the City expected Medicaid to pay.  If the provider-generated ICD-9 code "was not found" on that list (because, for example, a provider entered 299.0, rather than 299.00, for autism) the program switched it "to a default code" with the "string value of 3159."

105.  Between April 21 and April 24, 2009, CSC deployed this revised rule to resubmit to Medicaid more than 600,000 claims, which Medicaid had previously denied, with "improved ICD9 codes."  As a CSC report shows, as of May 2, 2009, that mass resubmission had resulted in "a $49 [million] payment" from Medicaid to the City.

106.  After April 2009, CSC and the City continued to use this program to replace the service provider-generated ICD-9 codes with 315.9 in Medicaid claims whenever the provider-generated codes were not on the list that CSC and the City expected Medicaid to pay.  For example, in an email dated May 4, 2011, CSC reported to the City that, during the month of January 2011, CSC had switched the ICD-9 codes in 179,244 claims submitted to Medicaid and private insurance carriers.  Indeed, as CSC's former account manager responsible for the City's EIP program testified in sworn testimony, CSC did not stop the ICD-9 defaulting practice at any time before his retirement in May 2012.

107.  In sum, the ICD-9 switching program developed by CSC for the City performed

two functions.  First, it identified the instances where the service provider-generated ICD-9 codes would not be accepted by Medicaid.  In other words, it identified instances where the service providers had not given CSC the "adequate and complete information" required under Public Health Law § 2559(3)(a).  Second, after identifying those instances, CSC and the City – rather than requiring the services providers to resubmit claims with "adequate and complete information" – used the ICD-9 switching program to automatically replace the problematic ICD-9 codes with 315.9 in Medicaid claims.

**III.      CSC and the City Implemented the ICD-9 Code Switching Practice in Knowing Violation of Their Certifications and SDOH Requirements**

108.  Even as they were still designing the ICD-9 switching program, CSC employees knew populating Medicaid claims with ICD-9 codes that did not come from service providers likely did not comply with Medicaid rules and requirements.  For example, in an email dated January 12, 2009, a QA manager at CSC emphasized that it was "VERY important" for the City to get service providers to "start sending correct [ICD-9] information because if NY Medicaid audits our data, they will see we are sending them different [ICD-9] information than what providers have sent us."  (capitalization in original).

109.  In addition, CSC also was aware that, due to its ICD-9 switching practice, it was submitting claims to Medicaid with ICD-9 codes that did not accurately reflect the diagnoses for which the EIP services were being rendered.  As described in the notes of CSC's former account manager regarding a discussion he had with EIP officials from the City on January 13, 2010, because CSC had a practice of defaulting the provider-generated ICD-9 codes that would not be accepted by Medicaid "to 315.9 for forwarding to fund recovery sources," this resulted in the claims containing ICD-9 codes that did not correspond to the "diagnoses in the child's set of established diagnoses" and, thus, were not "correct."

110.  In short, CSC implemented the ICD-9 switching scheme knowing that its

conduct contravened its annual certification to Medicaid – both in terms of agreeing to abide by SDOH rules and policies and in terms of submitting "true and accurate" data and information. Indeed, as CSC employees acknowledged in a May 4, 2011 email to the City, the ICD-9 switching scheme was not concerned with accuracy; instead, it was designed to "enhance the payment success as discussed with [the City] in the Spring[] 2009 timeframe."

111.   The City, likewise, knew that its agreement with CSC to implement the ICD-9 code switching scheme violated SDOH rules and policies as well as its certifications to Medicaid.  Indeed, the City's own EIP staff had repeatedly raised concerns that the ICD-9 switching practice was improper.

112.   For example, as a former assistant director for EIP at the City testified under oath, she told the City's then-EIP finance director that "we should not be defaulting any diagnosis codes" in connection with Medicaid or private insurance submissions.  The then-EIP finance director, however, brushed off her concern and continued the practice.

113.   In 2008 or 2009, that former assistant director again approached the City's then-EIP finance director – this time with a new third-party insurance specialist – to raise concerns about the practice of submitting claims to Medicaid after having inserted 315.9 as the default ICD-9 code.  As the third-party insurance specialist testified at his deposition, this meeting likewise did not stop the finance director from continuing with the ICD-9 switching practice.

114.   At his deposition, the City's former EIP finance director was confronted with evidence indicating that he and CSC had agreed to implement the ICD-9 code switching scheme to obtain Medicaid payments using false information and data.  When he was asked under oath whether "based on this agreement [he] had with CSC, CSC in fact submitted thousands of claims every week to Medicaid that contained false diagnosis information" the former EIP finance director invoked his Fifth Amendment privilege.  He likewise invoked the Fifth Amendment

when asked whether he "and CSC agreed [that] CSC would implement this [ICD-9] defaulting process in order to maximize the level of Medicaid recovery" for the City.

## IV.   The ICD-9 Code Switching Scheme Caused the Submission of Tens of Thousands of False Claims to Medicaid

115.  Pursuant to their agreement to implement a program to automatically replace certain provider-generated ICD-9 codes with 315.9 in Medicaid claims, the City and CSC submitted tens of thousands of false claims to Medicaid and improperly obtained from Medicaid millions of dollars in reimbursements to which they were not entitled.

116.  More specifically, the City and CSC submitted claims that were false because the claims did not comply with requirements of Public Health Law § 2559(3)(a).  As discussed above, that statutory provision authorized the City to submit claims to Medicaid "to the extent that" it had obtained from ICD-9 codes "adequate … to support [] municipality billing" from the service providers.  However, as claims data from CSC's own database shows, in tens of thousands of instances, the City and CSC submitted claims to Medicaid, and received reimbursements, even though the service providers that did not submit ICD-9 codes indicating medical conditions relevant to EIP, but simply 0s and 1s.  *See* Sample Claims Subject to ICD-9 Code Switching Submitted to Medicaid on May 5, 2009, at 1-5 (Ex. F); Sample Claims Subject to ICD-9 Code Switching Submitted to Medicaid on May 7, 2010, at 1, 5 (Ex. G).[8]

117.  Moreover, the City and CSC submitted tens of thousands of claims that were false because the claims contained diagnosis codes that did not accurately reflect the diagnoses for which, as the service providers indicated to CSC, the services had been rendered.  For example, as sample claims data shows, the City and CSC replaced the provider-generated diagnoses of disability –including codes indicating conditions such as autism (299.0), pervasive

---

[8]   Exhibits E and F shall be referred to below as the "May 2009 ICD-9 Switching Samples" and the "May 2010 ICD-9 Switching Samples," respectively.

development disorder (299.8), attention deficit disorder (314.0), cerebral palsy (343.9), or cleft

palate (749.0) – with unspecified developmental delay (315.9).  *See* May 2009 ICD-9 Switching

Samples at 5-8; May 2010 ICD-9 Switching Samples at 1-5 (Ex. F and G).

118.  Finally, in both scenarios set forth above, the City and CSC each violated the

express certifications they made to Medicaid in terms of complying with SDOH rules and

policies and submitting "accurate and complete" data.  *See* NYC 2009 Medicaid Certification

(Ex. A); CSC 2010 Medicaid Certification (Ex. B).  Those violations of the Medicaid

certifications rendered the claims false.

### CSC FRAUDULENTLY INDUCED MEDICAID TO APPROVE ITS ENROLLMENT AS A BILLING AGENT AND THEN MADE CLAIMS TO MEDICAID IN VIOLATION OF GOVERNING MEDICAID REGULATIONS

119.  From the outset, CSC's billing agent contract with the City contravened federal

and State Medicaid laws insofar as the contract's "performance payment" provisions directly

linked CSC's compensation to the amount of Medicaid reimbursements CSC obtained for the

City.  *See supra* ¶¶ 61 (contract provided for a 15% performance payment if CSC collected

Medicaid payments above certain thresholds).

120.  As relevant here, federal regulations specified that Medicaid "*payment may be

made* to a business agent [] such as a billing service … *if* the agent's compensation for this

service is … *not related* on a percentage or other basis *to the amount that is billed or collected*

[from Medicaid]" and "*not dependent* upon the *collection* of the [Medicaid] payment." 42 C.F.R.

§ 447.10(f) (emphasis added).  Federal regulations further required states, like New York, to

expressly incorporate this requirement into their Medicaid state plans.  *Id.* § 447.10(c).

121.  In accordance with the federal regulations, New York amended its state plan in

1982 and promulgated regulations to condition Medicaid reimbursement to billing agents on

their compensation *not* being related to how much they billed to or collected from Medicaid.

Specifically, New York Medicaid regulations allowed billing agents to "prepare and send bills

and receive [Medicaid] payments in the name of [a] provider *only if* the compensation paid to the agent is … *unrelated, directly or indirectly*, to the dollar amounts billed and collected" from Medicaid.  18 N.Y.C.R.R. § 360-7.5(c) (emphasis added); *see also id*. § 504.9(a)(1) ("[Medicaid] payment may be made … to a business agent, including [] a billing service" only "if … the agent's compensation … is not related on a percentage or other basis to the amount billed or collected").  New York Medicaid regulations also defined any arrangement under which a billing agent's compensation "is related to the amount collected or is dependent upon collection" as an "unacceptable practice," 18 N.Y.C.R.R. § 515.2(b)(14), thereby subjecting payments made in connection with such an arrangement to recoupment by Medicaid, *id*. § 515.3(b).

122. To highlight this regulatory requirement, SDOH issued official public guidance starting in 2001 regarding the prohibition against "billing agents … charging Medicaid providers a percentage of the amount claimed or collected."  The 2001 SDOH guidance further specified that violating this prohibition could lead to the State seeking "refund … of Medicaid payments" made in connection with a prohibited arrangement.

123.  SDOH also included this regulatory requirement in the instructions it provided to applicants seeking to enroll as Medicaid billing agents.  The billing agent application itself, moreover, required applicants, like CSC, to specify what "fee schedule [they] will be using to charge for [their] service."  If applicants disclosed having incentive arrangements under which their compensation would be related to how much they billed to or collected from Medicaid, then SDOH would *not* allow those applicants to enroll as billing agents or to bill Medicaid.

124.  In January 2008, *i.e.*, several months after CSC and the City signed their incentive contract, CSC submitted an application to SDOH to enroll as a Medicaid billing agent.  By that point, CSC was well aware that its incentive compensation arrangement with the City did not comply with Medicaid rules.  According to sworn testimony of the project director at CSC in

charge of the EIP project for the City, CSC employees had "collectively … felt" during contract negotiations that, under "CMS [Centers for Medicare and Medicaid Services] guidance," it "was not appropriate … to have an incentive clause based on a percentage of … collections" from Medicaid.  Indeed, CSC discussed these concerns "on numerous occasions" both internally and with the City.  Yet, as the CSC project director admitted under oath, CSC and the City did not delete the provisions linking CSC's payments to collections from Medicaid from their contract; instead, the incentive provisions "were part of the contract executed in September 2007."

125.  Having known that its incentive contract with the City did not comply with Medicaid rules, CSC chose to hide that fact so that it could fraudulently induce Medicaid to approve its enrollment as a billing agent.  Specifically, in the billing agent enrollment application it submitted in January 2008, CSC claimed that its "multi-year contract with NYC" provided for "a monthly fixed fee for Fiscal Agent operations support," while concealing the "performance incentive" provisions.  If CSC had disclosed those provisions, SDOH would have rejected CSC's application and disallowed CSC from billing Medicaid while it operated under the incentive contract with the City.

126.  Relying on its misrepresentation, CSC caused Medicaid to approve its enrollment as a billing agent.  Enrolling as a billing agent, in turn, enabled CSC to submit claims to Medicaid on behalf of the City starting in late 2008.  CSC knew that the claims it submitted to Medicaid under its incentive contract with the City – such as the claims submitted in violation of the "secondary payor" requirement, *see supra* at ¶¶ 63–88, Exs. D, E – were false because those claims were made in violation of governing Medicaid rules and regulations and because CSC's enrollment as a Medicaid billing agent was based on a lie.  If CSC had disclosed its failure to comply with the regulations against incentive compensation for billing agents, SDOH would not have accepted and paid the claims that CSC submitted on behalf of the City.

### THE FRAUDULENT CONDUCT DESCRIBED ABOVE REFLECTED CSC'S AND THE CITY'S OVERALL INDIFFERENCE TO COMPLYING WITH BILLING RULES

127.   The failure by CSC and the City to comply with billing rules or requirements was not limited to the fraudulent conduct described above.  Instead, as summarized below, both the City and CSC had a basic and deliberate disregard for complying with Medicaid's billing rules and regulations or the accuracy of the information they submitted to get claims paid.

128.   For example, once CSC began its work as the City's billing agent under that contract, the pattern of deliberate disregard for billing rules and accuracy continued.  Throughout 2009, for example, CSC submitted EIP claims to Medicaid more than 90 days after the dates of service.  To justify the delay in submitting those claims, CSC and the City used "Delay Reason [] code 7" to indicate that it was due to "Third Party [private insurance] Processing Delay."

129.   However, as CSC explained in a February 2010 report, the use of that delay reason code was false in each single instance because, as CSC and the City knew, "none of these claims had been previously submitted to TPL [private insurance]" at all.  In other words, for an entire year, CSC and the City consistently submitted EIP claims to Medicaid with false information concerning why they did not submit the claims on a timely basis.

130.   In fact, the pattern of deliberate disregard for complying with billing rules or submitting accurate information was not limited just to Medicaid.  In spring 2009, as CSC was preparing to begin submitting EIP claims to private insurers, the City's then-EIP finance director advised CSC to "submit code 11" in "all private insurance submissions" to indicate that the services had been rendered in the offices of the service providers.  The then-EIP finance director also told CSC that, "if [those claims] get rejected" by the private insurers, "then [DOHMH] will trigger resubmission using code 12" to indicate that the services had been rendered at "home."

131.   Of course, an EIP service could only have been rendered *either* at an office *or* at home, but not at both locations depending on whether an insurer was prepared to pay.  The

coding scheme proposed by the City's former EIP finance director, thus, was clearly fraudulent. Indeed, when the former EIP finance was asked under oath whether he had asked CSC to submit "claims to private insurance carriers that contained inaccurate or false service location code information," he invoked his Fifth Amendment privilege.

132.   The City and CSC also displayed their basic disregard of whether they were complying with billing rules or engaging in potential fraud in terms of reporting the gender of the children receiving EIP services.  In Spring 2010, as CSC records show, the City asked to CSC develop programs to "systematically revise [an EIP beneficiary's] gender when a Medicaid claim [had been] denied due to [] gender mismatch" and to do so "without manual intervention," *i.e.*, anyone actually checking whether the revised gender was accurate.  A business analyst at CSC promptly raised concerns that creating a program to "systematically revis[e] a child gender value without direct human intervention to perform due diligence" could be deemed "Medicaid fraud."

133.   However, CSC did not heed that concern.  Instead, it went ahead and implemented the program per the City's direction.  As a result, as the City's former EIP assistant director admitted under oath, whenever Medicaid denied an EIP claim based on a mismatch between the gender of the child indicated in the claim submitted to Medicaid and the gender in Medicaid's records, the City made no any effort to ascertain the actual gender of the child, but instead automatically resubmitted the claim with the opposite gender code.

134.   Finally, in yet another example of their basic disregard for billing rules, CSC learned in August 2011 that its claim submission procedures had resulted in Medicaid overpaying the City in connection with "over 39,000 [EIP] claims."  CSC's analysis further showed that the overpayments, or "credit balances," for many of those claims had been outstanding for long periods of time.  For example, according to an August 29, 2011 internal CSC email, "[a]bout 19,000 of these claims [had] Service Dates prior to August 2009."

135.  As an official at DOHMH testified in his deposition, it was part of CSC's responsibility as the fiscal agent to monitor reimbursements to identify "duplicate payments" and refund overpayments to Medicaid or the State.  Further by 2011, CSC had a clear legal duty to report and refund the overpayments owed to Medicaid promptly.  *See* 18 N.Y.C.R.R. § 540.6(e) (requiring the return of Medicaid overpayments within 30 days); *see also* 42 U.S.C. § 1320a-7k(d)(1)-(2) (2010) (requiring "a person [who] has received an overpayment" to "report and return the overpayment to the [] State" and to "notify the [] State … in writing of the reason for the overpayment" within "60 days after the date on which the overpayment was identified").  Indeed, as a billing agent, CSC had ample notice that it had an obligation to monitor and report such "credit balances."  *See* HHS-OIG Compliance Program Guidance for Third-Party Medical Billing Companies, 63 Fed. Reg. 70,138, 70,144-45 (Dec. 18, 1998) (advising "*all* billing companies, large or small [and] regardless of the type of services provider" to "establish policies and procedures, as well as responsibility, for *timely and appropriate [] resolution of [] overpayments*") (emphasis added).

136.  Yet, as deposition testimony shows, the EIP team at CSC did not react to those 39,000 overpayments with any urgency and did not heed its obligation to refund those overpayments within 30 days, as required by Medicaid regulations.

137.  Further, even though CSC had notice by August 2011 that it had not been effective in refunding overpayments to Medicaid, CSC did not undertake any comprehensive efforts to identify instances where it had received duplicate payments from private insurers and Medicaid and failed to refund Medicaid.  Indeed, CSC's claims database and Medicaid claims data show, CSC continued to retain duplicate payments until at least April 2013, *i.e.*, well after the Government and New York State had launched an investigation in this matter.

## FIRST CLAIM

### Violations of the False Claims Act: Presenting False Claims for Payment
### (31 U.S.C. § 3729(a)(1) (2000), and, as amended, 31 U.S.C. § 3729(a)(1)(A))

138.  The United States incorporates by reference paragraphs 1 through 137 above as if fully set forth in this paragraph.

139.  The United States seeks relief against CSC and the City under Section 3729(a)(1) of the False Claims Act, 31 U.S.C. § 3729(a)(1) (2000), and, as amended, 31 U.S.C. § 3729(a)(1)(A) .

140.  As a result of their orchestrating the billing fraud schemes described above, CSC and the City presented claims for reimbursement to Medicaid, and/or caused such claims to be presented to Medicaid, that were false or fraudulent.

141.  Accordingly, CSC and the City knowingly presented and/or caused to be presented false or fraudulent claims for payment or approval in violation of 31 U.S.C. § 3729(a)(1) (2000), and, as amended, 31 U.S.C. § 3729(a)(1)(A).

142.  By reason of the false or fraudulent claims that CSC and the City knowingly presented and/or caused to be presented to Medicaid, the United States has been damaged in a substantial amount to be determined at trial, and is entitled to recover treble damages plus a civil monetary penalty for each false claim.

## SECOND CLAIM

### Violations of the False Claims Act:  Use of False Statements
### (31 U.S.C. § 3729(a)(1)(B) (Supp. 2009))

143.  The United States incorporates by reference paragraphs 1 through 137 above as if fully set forth in this paragraph.

144.  The United States seeks relief against CSC and the City under Section 3729(a)(1)(B) of the False Claims Act, 31 U.S.C. § 3729(a)(1)(B) (Supp. 2009).

145.   As a result of their orchestrating the billing fraud schemes described above, CSC and the City made false records or statements that were material to getting false or fraudulent claims paid by Medicaid.

146.   More specifically, CSC and the City falsely certified, stated, and/or represented that the claims they were submitting complied with Medicaid's secondary payor requirements and also transmitted false diagnostic information and data to Medicaid.

147.   Accordingly, CSC and the City knowingly caused the use of false records or statements material to false or fraudulent claims for payment or approval in violation of 31 U.S.C. § 3729(a)(1)(B).

148.   By reason of these false records or statements that CSC and the City caused, the United States has been damaged in a substantial amount to be determined at trial and is entitled to recover treble damages plus a civil monetary penalty for each false record or statement.

## THIRD CLAIM

**Violations of the False Claims Act: Conspiring to Violate the False Claims Act**
**(31 U.S.C. § 3729(a)(3) (1986) and, as amended, 31 U.S.C. § 3729(a)(1)(C))**

149.   The United States incorporates by reference paragraphs 1 through 137 above as if fully set forth in this paragraph.

150.   The United States seeks relief against CSC and the City under Section 3729(a)(3) of the False Claims Act, 31 U.S.C. § 3729(a)(3) (1986), and, as amended, 31 U.S.C. § 3729 (a)(1)(C).

151.   As set forth above, CSC and the City conspired to present false or fraudulent claims to Medicaid and to make and use false statements or information in connection with getting claims paid by Medicaid.

152.   Accordingly, CSC and the City conspired to defraud the United States by getting false or fraudulent claims allowed or paid, in violation of 31 U.S.C. § 3729(a)(3) (1986),

and conspired to commit violations of 31 U.S.C. §§ 3729(a)(1)(A) and 3729(a)(1)(B), in violation of 31 U.S.C. § 3729 (a)(1)(C) (2009).

153.  By reason of the false or fraudulent claims that CSC and the City conspired to get allowed or paid or by reasons of their conspiracy to violate 31 U.S.C. §§ 3729(a)(1)(A) and 3729(a)(1)(B), the United States has been damaged in a substantial amount to be determined at trial and is entitled to recover treble damages plus a civil monetary penalty for each false claim.

## FOURTH CLAIM

### Violations of the False Claims Act: Presenting False Claims for Payment
### (31 U.S.C. § 3729(a)(1) (2000), and, as amended, 31 U.S.C. § 3729(a)(1)(A))

154.  The United States incorporates by reference paragraphs 1 through 137 above as if fully set forth in this paragraph.

155.  The United States seeks relief against CSC under Section 3729(a)(1) of the False Claims Act, 31 U.S.C. § 3729(a)(1) (2000), and, as amended, 31 U.S.C. § 3729(a)(1)(A) .

156.  By falsely representing to Medicaid the nature of its compensation arrangement with the City and then submitting claims to Medicaid while it operated under an incentive contract that violated 18 N.Y.C.R.R. §§ 360-7.5(c), 504.9(a)(1) and 514.2(b)(14) and 42 C.F.R. § 440.10(f), CSC presented claims to Medicaid that were false or fraudulent.  Accordingly, CSC knowingly presented false or fraudulent claims for payment or approval in violation of 31 U.S.C. § 3729(a)(1) (2000), and, as amended, 31 U.S.C. § 3729(a)(1)(A).

157.  By reason of the false or fraudulent claims that CSC knowingly presented to Medicaid, the United States has been damaged in a substantial amount to be determined at trial, and is entitled to recover treble damages plus a civil monetary penalty for each false claim.

## FIFTH CLAIM

### Violations of the False Claims Act:  Use of False Statements
### (31 U.S.C. § 3729(a)(1)(B) (Supp. 2009))

158.  The United States incorporates by reference paragraphs 1 through 137 above as

if fully set forth in this paragraph.

159.  The United States seeks relief against CSC under Section 3729(a)(1)(B) of the False Claims Act, 31 U.S.C. § 3729(a)(1)(B) (Supp. 2009).

160.  CSC falsely stated and/or represented to Medicaid that its payment from the City was based on a monthly fixed fee and concealed from Medicaid that, under its incentive contract with the City, CSC's compensation was related to the level of collections from Medicaid.  CSC used that false statement or representation to enroll as a Medicaid billing agent and obtain a billing identification number, and CSC then used the billing identification number to submit claims to Medicaid that were false or fraudulent.

161.  Accordingly, CSC knowingly used false records or statements material to false or fraudulent claims for payment or approval in violation of 31 U.S.C. § 3729(a)(1)(B).

162.  By reason of these false records or statements that CSC made, the United States has been damaged in a substantial amount to be determined at trial and is entitled to recover treble damages plus a civil monetary penalty for each false record or statement.

## SIXTH CLAIM

### Unjust Enrichment

163.  The United States incorporates by reference paragraphs 1 through 137 above as if fully set forth in this paragraph.

164.  As set forth above, Medicaid issued reimbursements to the City based on false or fraudulent claims for EIP services that were submitted under one or more of the billing fraud schemes alleged above.

165.  The circumstances of the City's and CSC's receipt of monies based on false claims submitted under one or more of the billing fraud schemes alleged above are such that, in equity and in good conscience, the City and CSC should not retain such monies, the amount of

which is to be determined at trial.

166.  By reason of the City's and CSC's unjust enrichment, the United States is entitled to disgorgement of all monies that the City and CSC earned as a result of the billing fraud schemes alleged above and/or imposition of a constructive trust in favor of the Government on those monies.

## SEVENTH CLAIM

### Payment by Mistake of Fact

167.  The United States incorporates by reference paragraphs 1 through 137 above as if fully set forth in this paragraph.

168.  The United States seeks relief against the City to recover the Medicaid reimbursements obtained by the City for EIP services that were made as a result of mistaken understandings of fact.  Medicaid made payments to the City for EIP services under the erroneous belief that the City was entitled to such payments.  Specifically, in making such claims, Medicaid reasonably relied upon and assumed that the City, consistent with its express certifications, had complied with applicable Medicaid rules and regulations and provided accurate and complete data and information.  This erroneous belief was material to Medicaid's decision to pay these claims.

169.  Under such circumstances, the United States' expenditure of federal funds under the Medicaid program was by mistake and was not authorized.  The City, thus, is liable to account for and repay such funds, in an amount to be determined at trial, to the United States.

## PRAYER FOR RELIEF

WHEREFORE, plaintiff, the United States, requests that judgment be entered in its favor as follows:

> (a)  On the First, Second, and Third Claims for relief (violations of the FCA, 31 U.S.C. §§ 3729(a)(1), as amended, 31 U.S.C. §§ 3729(a)(1)(A);

3729(a)(1)(B); and 3729(a)(3), as amended, 3729(a)(1)(C)), a judgment against CSC and the City for treble the United States' damages, in an amount to be determined at trial, plus an $11,000 penalty for each false claim submitted in violation of the FCA;

(b)      On the Fourth and Fifth Claims for relief (violations of the FCA, 31 U.S.C. §§ 3729(a)(1), as amended, 31 U.S.C. §§ 3729(a)(1)(A), and 3729(a)(1)(B)), a judgment against CSC for treble the United States' damages, in an amount to be determined at trial, plus an $11,000 penalty for each false claim submitted in violation of the FCA;

(b)      On the First, Second, Third, Fourth, and Fifth Claims for relief, an award of costs pursuant to 31 U.S.C. § 3729(a)(3);

(c)      On the Sixth Claim for relief (Unjust Enrichment), a judgment against CSC and the City for the damages sustained and amounts by which they retained illegally obtained monies, plus interest, costs, and expenses;

(d)      On the Seventh Claim for relief (Payment by Mistake of Fact), a judgment against the City for the damages sustained and amounts by which the City retained illegally obtained monies, plus interest, costs, and expenses; and

(e)      for such further relief as is proper.

Dated: New York, New York
        September 2, 2016

                          PREET BHARARA
                          United States Attorney for the
                          Southern District of New York


                    By:      _/s/ Li Yu_____
                          LI YU
                          REBECCA S. TINIO
                          Assistant United States Attorneys
                          86 Chambers Street, 3rd Floor
                          New York, N.Y. 10007
                          Telephone: (212) 637-2734/2774
                          Email: li.yu@usdoj.gov
                                  rebecca.tinio@usdoj.gov
                          *Attorneys for the United States*

Exhibit A

(1) ETIN BT0T0 (2) BILLING SERVICE NAME (IF APPLICABLE) *CSC Covansys*

E09175.0003.014

**eMedNY/MEDICAID MANAGEMENT INFORMATION SYSTEM**

**CERTIFICATION STATEMENT FOR PROVIDER BILLING MEDICAID**

(3) As of (date) 5/22/09 , all claims submitted electronically or on paper to the State's Medicaid fiscal agent, for services or supplies furnished

(4) by (provider name) *NYC Dept. of Health & Mental Hygiene* (5) (8-digit Medicaid Provider Number -- REQUIRED)   `01426888`

(6) (10-digit National Provider ID (NPI) -- REQUIRED unless exempted from NPI)   `1194941120`

will be subject to the following certification.

I am (or the business entity named in this form of which I am a partner, officer, or director is) a qualified provider enrolled with and authorized to participate in the New York State Medical Assistance Program and in the profession or specialties, if any, required in connection with this claim; the persons providing services, care and supplies have the necessary licensing, certification, training and experience to perform the claimed services; I have reviewed these claims; I (or the entity) have furnished or caused to be furnished the care, services, and supplies itemized and done so in accordance with applicable federal and state laws and regulations; I have read the eMedNY Provider Manual and all revisions thereto; all claims are made in full compliance with the pertinent provisions of the Manual and revisions; all claims for care, services and supplies provided at the order of another professional have to the best of my knowledge been ordered by that professional in bona fide compliance with the procedures set forth in the manual and revisions. All care, services and supplies for which claim is made are medically necessary for the treatment of the named recipient, the amounts listed are due and, except as noted, no part thereof has been paid by, or to the best of my knowledge is payable from any other source other than the Medical Assistance Program; payment of fees made in accordance with established schedules is accepted as payment in full; other than a claim rejected or denied or one for adjustment, no previous claim for the care, services and supplies itemized has been submitted or paid; ALL STATEMENTS, DATA AND INFORMATION TRANSMITTED ARE TRUE, ACCURATE AND COMPLETE TO THE BEST OF MY KNOWLEDGE; NO MATERIAL FACT HAS BEEN OMITTED; I UNDERSTAND THAT PAYMENT AND SATISFACTION OF THIS CLAIM WILL BE FROM FEDERAL, STATE AND LOCAL PUBLIC FUNDS AND THAT I MAY BE FINED AND/OR PROSECUTED UNDER APPLICABLE FEDERAL AND STATE LAWS FOR ANY VIOLATION OF THE TERMS OF THIS CERTIFICATION, INCLUDING BUT NOT LIMITED TO FALSE CLAIMS, STATEMENTS OR DOCUMENTS, OR CONCEALMENT OF A MATERIAL FACT; taxes from which the State is exempt are excluded; all records pertaining to the care, services and supplies provided including all records which are necessary to disclose fully the extent of care, services and supplies provided to individuals under the New York State Medical Assistance Program will be kept for a period of six years from the date of payment, and such records and information regarding these claims and payment therefor shall be promptly furnished upon request to the local Department of Social Services, the State Department of Health, the Office of the Medicaid Inspector General, the State Medicaid Fraud Control Unit or the Secretary of the Department of Health and Human Services; there has been compliance with the Federal Civil Rights Act of 1964 and with section 504 of the Federal Rehabilitation Act of 1973, as amended, which forbid discrimination on the basis of race, color, national origin, handicap, age, sex and religion; I agree (or the entity agrees) to comply with the requirement of 42 CFR Part 455 relating to disclosures by providers; the State of New York through its fiscal agent or otherwise is hereby authorized to (1) make administrative corrections to claims submitted under this agreement to enable its automated processing, subject to reversal by the provider, and (2) accept the claim under this agreement as original evidence of care, services and supplies furnished.

In submitting claims under this agreement I understand and agree that I (or the entity) shall be subject to and bound by all rules, regulations, policies, standards, fee codes and procedures of the New York State Department of Health and the Office of the Medicaid Inspector General as set forth in statute or title 18 of the Official Compilation of Codes, Rules and Regulations of New York State and other publications of the Department, including eMedNY Provider Manuals and other official bulletins of the Department. I understand and agree that I (or the entity) shall be subject to and shall accept, subject to due process of the law, any determinations pursuant to said rules, regulations, policies, standards, fee codes and procedures, including, but not limited to, any duly made determination affecting my (or my entity's) past, present or future status in the Medicaid program and/or imposing any duly considered sanction or penalty.

**I UNDERSTAND THAT MY SIGNATURE HEREON THE ABOVE CERTIFICATION WILL APPLY TO ALL CLAIMS SUBMITTED ELECTRONICALLY OR ON PAPER, USING MY (OR THE ENTITY(S) NPI OR MEDICAID PROVIDER IDENTIFICATION NUMBER. THIS CERTIFICATION REMAINS IN EFFECT AND APPLIES TO ALL CLAIMS UNTIL SUPERSEDED BY ANOTHER PROPERLY EXECUTED CERTIFICATION STATEMENT.**

| | |
|---|---|
| PLEASE DO NOT STAPLE OR WRITE IN BAR CODE AREA | |

(7) (Signature) *Louis Rosen*   (8) (Date) 5-22-09

(9) (Print Name and Title) *Louis Rosen, Director Fiscal Operations*

(10) (Telephone #) *(212) 219-5274*   (11) (eMail, if available) *lrosen@health.nyc.gov*

STATE OF *New York*
COUNTY OF *New York*   (12)

On this *22nd* day of *May*, 20 *09*, before me personally came *Louis Rosen*, to me know and known to me to the individual described in and who executed the foregoing instrument, and s(he) acknowledge to me that (s)he executed the same.

(SEAL)

CHARLES J. BROWNING
Notary Public, State of New York
No. 01BR4676921
Qualified in New York County
Commission Expires November 30, 20 10

*Charles J. Browning*
NOTARY PUBLIC

E09175.0003.014
PR15200-R1117 (Rev. 6/20/2008)

Exhibit B

(1) ETIN **RAAM**

ETIN 2000 29T0T3

(2) BILLING SERVICE NAME (IF APPLICABLE) _____

J6\10\10

**eMedNY/MEDICAID MANAGEMENT INFORMATION SYSTEM**

**CERTIFICATION STATEMENT FOR PROVIDER BILLING MEDICAID**

(3) As of (date) **5/21/10**, all claims submitted electronically or on paper to the States Medicaid fiscal agent, for services or supplies furnished

(4) by (provider name) **COVANSYS CORPORATION** (8-digit Medicaid Provider Number – REQUIRED)

**02948869**

(6) (10-digit National Provider ID (NPI) – REQUIRED unless exempted from NPI)

will be subject to the following certification.

I am (or the business entity named in this form of which I am a partner, officer, or director is) a qualified provider enrolled with and authorized to participate in the New York State Medical Assistance Program and in the profession or specialties, if any, required in connection with this claim; the persons providing services, care and supplies have the necessary licensing, certification, training and experience to perform the claimed services; I have reviewed these claims; I (or the entity) have furnished or caused to be furnished the care, services, and supplies itemized and done so in accordance with applicable federal and state laws and regulations; I have read the eMedNY Provider Manual and all revisions thereto; all claims are made in full compliance with the pertinent provisions of the Manual and revisions; all claims for care, services and supplies provided at the order of another professional have to the best of any knowledge been ordered by that professional in bona fide compliance with the procedures set forth in the manual and revisions. All care, services and supplies for which claim is made are medically necessary for the treatment of the named recipient, the amounts listed are due and, except as noted, no part thereof has been paid by, or to the best of my knowledge is payable from any other source other than the Medical Assistance Program; payment of fees made in accordance with established schedules is accepted as payment in full; other than a claim rejected or denied or one for adjustment, no previous claim for the care, services and supplies itemized has been submitted or paid; ALL STATEMENTS, DATA AND INFORMATION TRANSMITTED ARE TRUE, ACCURATE AND COMPLETE TO THE BEST OF MY KNOWLEDGE; NO MATERIAL FACT HAS BEEN OMITTED; I UNDERSTAND THAT PAYMENT AND SATISFACTION OF THIS CLAIM WILL BE FROM FEDERAL, STATE AND LOCAL PUBLIC FUNDS AND THAT I MAY BE FINED AND/OR PROSECUTED UNDER APPLICABLE FEDERAL AND STATE LAWS FOR ANY VIOLATION OF THE TERMS OF THIS CERTIFICATION, INCLUDING BUT NOT LIMITED TO FALSE CLAIMS, STATEMENTS OR DOCUMENTS, OR CONCEALMENT OF A MATERIAL FACT; taxes from which the State is exempt are excluded; all records pertaining to the care, services and supplies provided including all records which are necessary to disclose fully the extent of care, services and supplies provided to individuals under the New York State Medical Assistance Program will be kept for a period of six years from the date of payment, and such records and information regarding these claims and payment therefor shall be promptly furnished upon request to the local Department of Social Services, the State Department of Health, the Office of the Medicaid Inspector General, the State Medicaid Fraud Control Unit or the Secretary of the Department of Health and Human Services; there has been compliance with the Federal Civil Rights Act of 1964 and with section 504 of the Federal Rehabilitation Act of 1973, as amended, which forbid discrimination on the basis of race, color, national origin, handicap, age, sex and religion; I agree (or the entity agrees) to comply with the requirement of 42 CFR Part 455 relating to disclosures by providers; the State of New York through its fiscal agent or otherwise is hereby authorized to (1) make administrative corrections to claims submitted under this agreement to enable its automated processing, subject to reversal by the provider, and (2) accept the claim under this agreement as original evidence of care, services and supplies furnished.

In submitting claims under this agreement I understand and agree that I (or the entity) shall be subject to and bound by all rules, regulations, policies, standards, fee codes and procedures of the New York State Department of Health and the Office of the Medicaid Inspector General as set forth in statute or title 18 of the Official Compilation of Codes, Rules and Regulation of New York State and other publications of the Department, including eMedNY Provider Manuals and other official bulletins of the Department. I understand and agree that I (or the entity) shall be subject to and shall accept, subject to due process of the law, any determinations pursuant to said rules, regulations, policies, standards, fee codes and procedures, including, but not limited to, any duly made determination affecting my (or my entity's) past, present or future status in the Medicaid program and/or imposing any duly considered sanction or penalty.

**I UNDERSTAND THAT MY SIGNATURE HEREON THE ABOVE CERTIFICATION WILL APPLY TO ALL CLAIMS SUBMITTED ELECTRONICALLY OR ON PAPER, USING MY (OR THE ENTITY(S) NPI OR MEDICAID PROVIDER IDENTIFICATION NUMBER. THIS CERTIFICATION REMAINS IN EFFECT AND APPLIES TO ALL CLAIMS UNTIL SUPERSEDED BY ANOTHER PROPERLY EXECUTED CERTIFICATION STATEMENT.**

PLEASE DO NOT STAPLE OR WRITE IN BAR CODE AREA

(7) (Signature) _____   (8) (Date) **6/8/2010**

(9) (Print Name and Title) **JAY SAUNDERS, PRODUCT MANAGER**

(10) (Telephone #) **913-769-8700** (11) (eMail, if available) **jsaunders4@CSC.com**

STATE OF **Kansas**
COUNTY OF **Johnson** (12)

On this **9th** day of **June**, 20 **10**, before me personally came

**Jay Saunders**, to me know and known to me to the individual described in and who executed the foregoing instrument, and is/he acknowledge to me that (s)he executed the same.

(SEAL)

**PATRICIA FAWKS**
**Notary Public**
**State of Kansas**
**My Commission Expires 3/13/2011**

_____
NOTARY PUBLIC

E10162

Exhibit C

Sample Claims Submitted to Medicaid Prior to Having Been Submitted to Private Insurers

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|-----|-------------|-----------|-----------------|------------------------|----------|----------|----------|---------|----------|----------|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0901300009532220 | 76950596-1 | 143956026 | 20080501 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009533620 | 76950619-3 | 143942540 | 20080508 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009546920 | 76950635-4 | 144009974 | 20080512 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009541520 | 76950647-5 | 143940074 | 20080513 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009565520 | 76950657-6 | 143943499 | 20080527 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901200102896620 | 76882777-1 | 143927909 | 20080604 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200102895620 | 76882777-2 | 143932944 | 20080609 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200104520820 | 76811929-1 | 143902529 | 20080610 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200102897020 | 76882777-3 | 143927910 | 20080611 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200104534720 | 76882777-4 | 143932945 | 20080616 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200104534720 | 76811929-2 | 143901419 | 20080617 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200104536220 | 76811929-3 | 144003674 | 20080621 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200102886920 | 76891004-1 | 143947215 | 20080623 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200104535220 | 76811929-4 | 143901420 | 20080624 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200102901020 | 76891004-2 | 143928966 | 20080625 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200104543120 | 76811929-5 | 143901940 | 20080628 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200102890120 | 76891004-3 | 143930062 | 20080630 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200104528520 | 76811929-6 | 143903212 | 20080701 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200067917420 | 76820460-1 | 143909965 | 20080701 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300033032820 | 76912019-1 | 144008790 | 20080701 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200069632920 | 76928052-1 | 143935893 | 20080701 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $0 |
| 1011700103548021 | 76928410-1 | 144009310 | 20080701 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200102891620 | 76891004-4 | 143930063 | 20080702 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1011700104544821 | 76927697-5 | 143935669 | 20080702 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1011700103556021 | 76928418-2 | 143937578 | 20080702 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200073733220 | 77064922-1 | 143962215 | 20080702 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300009151320 | 77194410-5 | 144015906 | 20080702 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009534420 | 76934805-1 | 143940507 | 20080703 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300057383720 | 77189930-1 | 144015809 | 20080703 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300017486120 | 77172500-1 | 143979335 | 20080704 | $90 | 20090108 | $90 | $0 | 20100526 | $90 | $0 |
| 0901200081605220 | 76816015-1 | 143907162 | 20080707 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200067920320 | 76820460-2 | 143908769 | 20080707 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1011700104545421 | 76927721-8 | 143957327 | 20080707 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200069634720 | 76928060-2 | 143957348 | 20080707 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $0 |
| 1011700103558421 | 76928426-3 | 144009311 | 20080707 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300009556620 | 76934814-2 | 143937084 | 20080707 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $90 |
| 0901200075686920 | 77032060-1 | 143976763 | 20080707 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300009158720 | 77194430-7 | 143978434 | 20080707 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901200104546220 | 76811929-7 | 143902086 | 20080708 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300033024420 | 76912034-2 | 143935186 | 20080708 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200069641320 | 76928068-3 | 143950283 | 20080708 | $90 | 20090108 | $90 | $0 | 20091213 | $90 | $0 |
| 1011700103559621 | 76928433-4 | 143939429 | 20080708 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300009547320 | 76934822-3 | 143958857 | 20080708 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $90 |
| 1011700104540821 | 76927669-1 | 143950256 | 20080709 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200073766320 | 77064931-2 | 144013185 | 20080709 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009144420 | 77194399-4 | 143998488 | 20080709 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300033009020 | 77246001-1 | 144000941 | 20080709 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200081603720 | 76816015-2 | 143905211 | 20080710 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200096164320 | 76891305-1 | 143927787 | 20080710 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1011700103562921 | 76928441-5 | 144009312 | 20080710 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300009557620 | 76934830-4 | 143937085 | 20080710 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300017486520 | 77172514-2 | 143979336 | 20080711 | $90 | 20090108 | $90 | $0 | 20100526 | $90 | $0 |
| 0901300033035120 | 77246009-2 | 143991521 | 20080711 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300017493320 | 77172522-3 | 144015461 | 20080712 | $90 | 20090108 | $90 | $0 | 20100526 | $90 | $0 |
| 0901200081607420 | 76816015-3 | 143907163 | 20080714 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200067918020 | 76820460-4 | 143909966 | 20080714 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1023200157193521 | 76972146-1 | 144010731 | 20080818 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1008500091813121 | 76983152-1 | 143965256 | 20080818 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200075609220 | 76996478-13 | 144011356 | 20080818 | $90 | 20090108 | $90 | $90 | 20100526 | $90 | $0 |
| 0901200102562520 | 77004477-1 | 143954879 | 20080818 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $0 |
| 0901300058422820 | 77021339-1 | 143952723 | 20080818 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300020928320 | 77053892-5 | 144012832 | 20080818 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200096828420 | 77062708-6 | 143980997 | 20080818 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200069497520 | 77073616-3 | 143966874 | 20080818 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200079504420 | 77103871-7 | 143992146 | 20080818 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300015373520 | 77136811-2 | 143976809 | 20080818 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 1027400122767521 | 77173000-1 | 144015479 | 20080818 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0900900080006420 | 77194621-1 | 143998489 | 20080818 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $51 |
| 0901200082695420 | 76815271-3 | 143919785 | 20080819 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901200088303120 | 76818568-11 | 143907334 | 20080819 | $53 | 20090108 | $53 | $53 | 20100526 | $53 | $0 |
| 0901300049810120 | 76831757-8 | 143930208 | 20080819 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300057382920 | 76842961-1 | 143922996 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300003221420 | 76843327-2 | 143916662 | 20080819 | $90 | 20090108 | $90 | $35 | 20091213 | $90 | $55 |
| 0901200085389120 | 76844055-2 | 143918623 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600140155821 | 76848755-4 | 143917741 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1027400127091421 | 76849523-3 | 143921599 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300058036120 | 76867909-9 | 144007118 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300058017420 | 76867929-3 | 143940145 | 20080819 | $90 | 20090108 | $90 | $0 | 20100606 | $90 | $0 |
| 0901300053296420 | 76877089-1 | 143924734 | 20080819 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $0 |
| 0901200104810320 | 76885841-3 | 143928344 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200071869720 | 76891796-1 | 144008083 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200071860220 | 76900867-1 | 143932587 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1023200160511421 | 76924641-14 | 143938655 | 20080819 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $0 |
| 0901200069645120 | 76928155-13 | 143938503 | 20080819 | $90 | 20090108 | $90 | $0 | 20091213 | $90 | $26 |
| 1027400128668521 | 76928868-5 | 143938541 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1010600082354421 | 76931578-1 | 143938132 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300002476520 | 76939161-1 | 143941458 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200073128220 | 76950098-1 | 143942280 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300008451420 | 76951583-1 | 144010004 | 20080819 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901200069628520 | 76972558-1 | 143945917 | 20080819 | $90 | 20090108 | $90 | $72 | 20091212 | $90 | $0 |
| 0901200086414120 | 76992720-5 | 144011227 | 20080819 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $26 |
| 0901200101091920 | 76997636-1 | 143953771 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300058419220 | 77022015-1 | 143957857 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200103988120 | 77023952-1 | 143975230 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200064115720 | 77047325-4 | 144012697 | 20080819 | $90 | 20090108 | $90 | $90 | 20100526 | $90 | $0 |
| 0901300043566420 | 77057432-5 | 143960689 | 20080819 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901200073745220 | 77066458-1 | 143962754 | 20080819 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300042336020 | 77066769-1 | 143963658 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300021474920 | 77075473-1 | 143965324 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300023814420 | 77096928-1 | 143990823 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300043582020 | 77102109-1 | 143969260 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300043548420 | 77103974-1 | 143969930 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300053293620 | 77169786-6 | 143998601 | 20080819 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $51 |
| 0901200077429720 | 77194219-1 | 143985185 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300008058320 | 77223398-2 | 143999976 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1027400127493121 | 77239588-6 | 143990366 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300029125820 | 77244577-3 | 143990052 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300044349320 | 77249697-1 | 143991756 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200081640720 | 76815810-16 | 143920022 | 20080820 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200074852420 | 76827219-1 | 143913722 | 20080820 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300049814220 | 76831760-9 | 143915675 | 20080820 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300033775220 | 76835231-2 | 143919867 | 20080820 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300032503220 | 76843362-8 | 143917254 | 20080820 | $90 | 20090108 | $90 | $15 | 20091213 | $90 | $75 |
| 0901200104658620 | 76865052-2 | 144007043 | 20080820 | $90 | 20090108 | $90 | $90 | 20100526 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0901300003255220 | 77115648-3 | 144014353 | 20080920 | $90 | 20090108 | $90 | $35 | 20091213 | $90 | $55 |
| 0901300015371520 | 143970673 | 20080920 | | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700050566121 | 77309672-10 | 143995423 | 20080920 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200088299720 | 76829803-5 | 144005658 | 20080922 | $53 | 20090108 | $53 | $53 | 20100526 | $53 | $0 |
| 0901300033759420 | 76840775-4 | 143917888 | 20080922 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200066559820 | 77135321-5 | 144014715 | 20080922 | $53 | 20090108 | $53 | $0 | 20091212 | $53 | $0 |
| 0901300015371920 | 77136965-10 | 143970674 | 20080922 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300021483620 | 77164449-1 | 143980967 | 20080922 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054861021 | 77194325-15 | 144015903 | 20080922 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0900900081521620 | 77223629-6 | 143988208 | 20080922 | $90 | 20090108 | $90 | $64 | 20091213 | $90 | $26 |
| 0901300003256820 | 77225523-1 | 144001337 | 20080922 | $126 | 20090108 | $126 | $126 | 20091213 | $126 | $0 |
| 1020700063967021 | 77239647-15 | 143989295 | 20080922 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200075698220 | 77251610-1 | 144002416 | 20080922 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700050945821 | 77281807-2 | 143993956 | 20080922 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700050567221 | 77309681-11 | 143995425 | 20080922 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700091946421 | 77312906-9 | 144002691 | 20080922 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200088326120 | 76822705-6 | 143908369 | 20080923 | $53 | 20090108 | $53 | $53 | 20100526 | $53 | $0 |
| 0901300026207520 | 76840456-4 | 144006181 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300003233920 | 76969319-3 | 143945058 | 20080923 | $90 | 20090108 | $90 | $15 | 20091213 | $90 | $75 |
| 1020700086672821 | 77000289-3 | 143954257 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200086503720 | 77013380-8 | 144011961 | 20080923 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700070062121 | 77022050-2 | 143957861 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700088387721 | 77086378-4 | 143967327 | 20080923 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300058417020 | 77098117-1 | 143970971 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300003241920 | 77115657-4 | 143970988 | 20080923 | $90 | 20090108 | $90 | $35 | 20091213 | $90 | $55 |
| 1020700057334921 | 77117362-1 | 143974011 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200066567720 | 77135203-3 | 143976406 | 20080923 | $53 | 20090108 | $53 | $0 | 20091212 | $53 | $0 |
| 0901200066557320 | 77135373-11 | 143976596 | 20080923 | $53 | 20090108 | $53 | $0 | 20091212 | $53 | $0 |
| 1010600082371221 | 77159414-4 | 143997040 | 20080923 | $126 | 20090108 | $126 | $126 | 20091212 | $126 | $0 |
| 0901200100260720 | 77185758-2 | 143983925 | 20080923 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $0 |
| 0901300057384820 | 77189970-1 | 143981406 | 20080923 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0900900081521220 | 77223572-5 | 143988207 | 20080923 | $90 | 20090108 | $90 | $64 | 20091213 | $90 | $26 |
| 0900900081522420 | 77223636-7 | 144016705 | 20080923 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700056408821 | 77229761-14 | 144000348 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700063967021 | 77239652-16 | 143989296 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200086509820 | 77261234-10 | 144001643 | 20080923 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200103966520 | 77283124-1 | 144003225 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200088271020 | 76829803-6 | 143912982 | 20080923 | $53 | 20090108 | $53 | $53 | 20100526 | $53 | $0 |
| 0901200074866720 | 76832585-4 | 144005799 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300033777120 | 76840775-5 | 144006201 | 20080924 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300003229720 | 76969327-4 | 144010610 | 20080924 | $90 | 20090108 | $90 | $15 | 20091213 | $90 | $75 |
| 1020700051432821 | 76972223-11 | 144010733 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200096807020 | 77008176-7 | 144011812 | 20080924 | $90 | 20090108 | $90 | $47 | 20091213 | $90 | $43 |
| 1020700091029021 | 77063014-11 | 143959482 | 20080924 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088888821 | 77086385-5 | 143985896 | 20080924 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200088329120 | 77202309-1 | 144000065 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700055118121 | 77221976-1 | 144016650 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700056403321 | 77229687-5 | 143991694 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200093926720 | 77259671-8 | 144017496 | 20080924 | $90 | 20090108 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700063570621 | 77263145-5 | 144001743 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700063572321 | 77263166-1 | 143992912 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700050568821 | 77309689-12 | 143996845 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200088239020 | 76822705-7 | 143911265 | 20080925 | $53 | 20090108 | $53 | $53 | 20100526 | $53 | $0 |
| 0901200069792520 | 77008184-8 | 143952765 | 20080925 | $90 | 20090108 | $90 | $47 | 20091213 | $90 | $43 |
| 1020700070063721 | 77022058-3 | 143955556 | 20080925 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700054874121 | 77056376-1 | 143960498 | 20080925 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700091031421 | 77063022-12 | 143962654 | 20080925 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088391121 | 77086394-6 | 143967328 | 20080925 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Payors Earliest Submitted Date | Third-Party Payors Submitted Amount | Third-Party Payors Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0905800002232920 | 75642587-1 | 144091589 | 20080729 | $90 | 20090113 | $90 | $90 | 20100606 | $90 | $0 |
| 0905800002234620 | 75642588-1 | 144082747 | 20080731 | $90 | 20090113 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600041205420 | 76301850-1 | 144192162 | 20070912 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600041204020 | 76301851-1 | 144200335 | 20070919 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600041201120 | 76301852-1 | 144194877 | 20070924 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600026247520 | 76302293-1 | 144200261 | 20080306 | $494 | 20090114 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600026248620 | 76302295-1 | 144196471 | 20080306 | $206 | 20090114 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600026645920 | 76302294-1 | 144191535 | 20080308 | $206 | 20090114 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600090178820 | 75102272-1 | 144125120 | 20080414 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090150520 | 75102273-1 | 144119758 | 20080416 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090152420 | 75410056-1 | 144123240 | 20080421 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090183820 | 75410057-1 | 144201741 | 20080423 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090144620 | 75410058-1 | 144128041 | 20080428 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090183120 | 75410059-1 | 144136433 | 20080430 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090135520 | 75410060-1 | 144129059 | 20080505 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600030795920 | 75507375-1 | 144131244 | 20080505 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600030823520 | 75507376-1 | 144145554 | 20080506 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600090140320 | 75410061-1 | 144129060 | 20080507 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600030814120 | 75507379-1 | 144145551 | 20080510 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600090135320 | 75410062-1 | 144126808 | 20080512 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600030817120 | 75507374-1 | 144145552 | 20080512 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600030831520 | 75507377-1 | 144132973 | 20080513 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600090147520 | 75410063-1 | 144128042 | 20080514 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600052831720 | 75179418-1 | 144130650 | 20080516 | $90 | 20090114 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600030806720 | 75507378-1 | 144134021 | 20080517 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600052828120 | 75179419-1 | 144123294 | 20080519 | $90 | 20090114 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600030834220 | 75507371-1 | 144133016 | 20080519 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600090167520 | 75884248-1 | 144177872 | 20080519 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600030792120 | 75507372-1 | 144131241 | 20080520 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600090191620 | 75884249-1 | 144182739 | 20080521 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600052834120 | 75179420-1 | 144126149 | 20080523 | $90 | 20090114 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600030784220 | 75507381-1 | 144202582 | 20080524 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600052830320 | 75179421-1 | 144123296 | 20080526 | $90 | 20090114 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600030845420 | 74715405-1 | 144120821 | 20080527 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600030791220 | 75507382-1 | 144131240 | 20080527 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600061504420 | 75774228-1 | 144177430 | 20080527 | $206 | 20090114 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600108036120 | 75774215-1 | 144177431 | 20080528 | $206 | 20090114 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600090191120 | 75884250-1 | 144181324 | 20080528 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600080780820 | 76314987-1 | 144194800 | 20080528 | $206 | 20090114 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600090779520 | 76314988-1 | 144189030 | 20080528 | $52 | 20090114 | $52 | $52 | 20100606 | $52 | $0 |
| 0907600073198920 | 75473804-1 | 144131193 | 20080529 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $90 |
| 0907600030838020 | 75507385-1 | 144127714 | 20080529 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600052826220 | 75179422-1 | 144125648 | 20080530 | $90 | 20090114 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600030794620 | 75507380-1 | 144131243 | 20080531 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600070706620 | 75765055-1 | 144163300 | 20080601 | $206 | 20090114 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600052824520 | 75179423-1 | 144125647 | 20080602 | $90 | 20090114 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600098165020 | 75723464-1 | 144141521 | 20080602 | $90 | 20090114 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600091647620 | 75737774-1 | 144145829 | 20080602 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600091644120 | 75776980-1 | 144206717 | 20080602 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090190820 | 75884251-1 | 144192707 | 20080602 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600085470620 | 75464170-1 | 144131284 | 20080603 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600030828120 | 75507370-1 | 144132971 | 20080603 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600030808220 | 75507373-1 | 144134019 | 20080603 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600030785020 | 75507395-1 | 144202584 | 20080604 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0908300145599620 | 75720954-1 | 144146443 | 20080604 | $90 | 20090114 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600080360320 | 74715406-1 | 144122762 | 20080605 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600085470420 | 75464171-1 | 144128159 | 20080605 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600030827420 | 75507392-1 | 144145555 | 20080605 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0907600076649720 | 75702405-1 | 144203997 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300063191120 | 75704635-1 | 144137308 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0908300149184920 | 75708412-1 | 144138998 | 20080730 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600057780820 | 75711190-1 | 144139479 | 20080730 | $90 | 20090114 | $90 | $35 | 20091213 | $90 | $55 |
| 0907600055790420 | 75711191-1 | 144142795 | 20080730 | $90 | 20090114 | $90 | $90 | 20091213 | $90 | $75 |
| 0907600080791720 | 75729776-1 | 144146395 | 20080730 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600021085620 | 75736042-1 | 144149070 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0908300147844520 | 75751614-1 | 144205838 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600021076120 | 75779171-1 | 144153474 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600075174720 | 75785969-1 | 144192639 | 20080730 | $90 | 20090114 | $90 | $0 | 20091213 | $90 | $43 |
| 0907600080341620 | 75787920-1 | 144207181 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700008690720 | 75794415-1 | 144194061 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600078635020 | 75812933-1 | 144196743 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600013659720 | 75818206-1 | 144168438 | 20080730 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600036796620 | 75838527-1 | 144209046 | 20080730 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600036761520 | 75838528-1 | 144175078 | 20080730 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600036800720 | 75838529-1 | 144197446 | 20080730 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600013606720 | 75850821-1 | 144184510 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600079068620 | 75858676-1 | 144171266 | 20080730 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600096042220 | 75859921-1 | 144171591 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300064215820 | 75876178-1 | 144198428 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700013634520 | 75888030-1 | 144181864 | 20080730 | $90 | 20090114 | $90 | $90 | 20091213 | $90 | $51 |
| 0908300145589520 | 75890002-1 | 144179058 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700008792720 | 75895137-1 | 144190688 | 20080730 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600102571420 | 75896698-1 | 144180207 | 20080730 | $90 | 20090114 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600055468220 | 75902006-1 | 144181417 | 20080730 | $90 | 20090114 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600105788220 | 75904912-1 | 144183395 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600105773120 | 75904913-1 | 144186124 | 20080730 | $53 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600013098220 | 75908313-1 | 144199592 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $87 |
| 1002300063192220 | 75704636-1 | 144161198 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600099825720 | 75704648-1 | 144140535 | 20080731 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600099077520 | 75710284-1 | 144204390 | 20080731 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600068904420 | 75711181-1 | 144142800 | 20080731 | $90 | 20090114 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600055782320 | 75711192-1 | 144144312 | 20080731 | $90 | 20090114 | $90 | $90 | 20091213 | $90 | $75 |
| 0907600055791620 | 75711194-1 | 144142796 | 20080731 | $90 | 20090114 | $90 | $35 | 20091213 | $90 | $55 |
| 0907700013638620 | 75715525-1 | 144157946 | 20080731 | $90 | 20090114 | $90 | $90 | 20091213 | $90 | $51 |
| 0907600075172620 | 75785970-1 | 144156474 | 20080731 | $90 | 20090114 | $90 | $0 | 20091213 | $90 | $43 |
| 0907600078640220 | 75812934-1 | 144178735 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600013608320 | 75817780-1 | 144166541 | 20080731 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600013622920 | 75818207-1 | 144170905 | 20080731 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600099075920 | 75833015-1 | 144172786 | 20080731 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600036778120 | 75838532-1 | 144175073 | 20080731 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600096040520 | 75859922-1 | 144174181 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700007835420 | 75875930-1 | 144191391 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600075083620 | 75890116-1 | 144182102 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600013228120 | 75895010-1 | 144179780 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600073202520 | 75897469-1 | 144184685 | 20080731 | $90 | 20090114 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600057469920 | 75902007-1 | 144186682 | 20080731 | $90 | 20090114 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600105776520 | 75904916-1 | 144192586 | 20080731 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600087624520 | 75905006-1 | 144186125 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600077010720 | 75924070-1 | 144191196 | 20080731 | $90 | 20090114 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600100804120 | 75708051-1 | 144146847 | 20080801 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600057786820 | 75711195-1 | 144165000 | 20080801 | $90 | 20090114 | $90 | $35 | 20091213 | $90 | $55 |
| 0907600080774920 | 75729777-1 | 144173245 | 20080801 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600109617420 | 75780406-1 | 144191840 | 20080801 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600075173520 | 75785971-1 | 144170357 | 20080801 | $90 | 20090114 | $90 | $90 | 20091213 | $90 | $43 |
| 0907600078673620 | 75815573-1 | 144167967 | 20080801 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 1002300063120720 | 75857092-1 | 144175785 | 20080801 | $53 | 20090114 | $53 | $0 | 20091212 | $53 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0901600106045120 | 77450724-15 | 144344914 | 20080709 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300086009520 | 75361814-1 | 144235580 | 20080710 | $53 | 20090115 | $53 | $53 | 20091212 | $53 | $0 |
| 0907300041173020 | 75500662-1 | 144236664 | 20080710 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300032402520 | 75581910-1 | 144242650 | 20080710 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901600100672020 | 75629352-1 | 144238533 | 20080710 | $53 | 20090115 | $53 | $0 | 20091212 | $53 | $0 |
| 0901600100665820 | 75629357-1 | 144251248 | 20080710 | $53 | 20090115 | $53 | $53 | 20091212 | $53 | $0 |
| 0907300077960520 | 75580994-1 | 144240804 | 20080710 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300039517220 | 75682580-1 | 144302440 | 20080710 | $53 | 20090115 | $53 | $53 | 20100606 | $53 | $0 |
| 0907300072142120 | 75748846-1 | 144302855 | 20080710 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300041176120 | 75833135-1 | 144263800 | 20080710 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300075074520 | 75983563-1 | 144258037 | 20080710 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300062492720 | 75985104-1 | 144271795 | 20080710 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300080020920 | 75996346-1 | 144263127 | 20080710 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300027923720 | 76019318-1 | 144268936 | 20080710 | $126 | 20090115 | $126 | $126 | 20091212 | $126 | $0 |
| 0907300064550720 | 76053137-1 | 144307883 | 20080710 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300078978220 | 76066001-1 | 144279512 | 20080710 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078970520 | 76066002-1 | 144308171 | 20080710 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078961020 | 76066180-1 | 144281280 | 20080710 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078964220 | 76066181-1 | 144286533 | 20080710 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300070402320 | 76319220-1 | 144300310 | 20080710 | $126 | 20090115 | $126 | $0 | 20100526 | $126 | $0 |
| 0907300043425320 | 76324736-1 | 144293643 | 20080710 | $126 | 20090115 | $126 | $126 | 20100606 | $126 | $0 |
| 0901600106037720 | 77423297-6 | 144337840 | 20080710 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901600100648220 | 75629353-1 | 144239590 | 20080711 | $53 | 20090115 | $53 | $0 | 20091212 | $53 | $0 |
| 0907300044712120 | 75629424-1 | 144238535 | 20080711 | $53 | 20090115 | $53 | $53 | 20100526 | $53 | $0 |
| 0907300077953020 | 75680995-1 | 144254816 | 20080711 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300080970220 | 75984258-1 | 144257281 | 20080711 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0908300152348620 | 76008728-1 | 144290533 | 20080711 | $53 | 20090115 | $53 | $0 | 20091212 | $53 | $0 |
| 0907300043139320 | 76027471-1 | 144272294 | 20080711 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300080022320 | 76035123-1 | 144272192 | 20080711 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300078970720 | 76066003-1 | 144308172 | 20080711 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078981420 | 76066004-1 | 144277583 | 20080711 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078963120 | 76066182-1 | 144297871 | 20080711 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078961520 | 76066183-1 | 144281281 | 20080711 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300033653320 | 76091640-1 | 144282902 | 20080711 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901600106046120 | 77450724-17 | 144344915 | 20080711 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300041164620 | 75500663-1 | 144236843 | 20080712 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901600106021720 | 75954094-1 | 144249990 | 20080712 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300079350420 | 76011956-1 | 144265614 | 20080712 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300078971420 | 76066005-1 | 144308174 | 20080712 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078951120 | 76066184-1 | 144277587 | 20080712 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300041161120 | 75500664-1 | 144236463 | 20080713 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300043428420 | 76088691-1 | 144284390 | 20080713 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300041493320 | 75500665-1 | 144246774 | 20080714 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300072159420 | 75542351-1 | 144237776 | 20080714 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300080537120 | 75581853-1 | 144301742 | 20080714 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300032389520 | 75581911-1 | 144238807 | 20080714 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0908300155259820 | 75631292-1 | 144238739 | 20080714 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300079350920 | 76011957-1 | 144265615 | 20080714 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300083699220 | 76035300-1 | 144280159 | 20080714 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300071490620 | 76062291-1 | 144280613 | 20080714 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300078977520 | 76066006-1 | 144297862 | 20080714 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078969020 | 76066007-1 | 144308167 | 20080714 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078951720 | 76066185-1 | 144277588 | 20080714 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078960120 | 76066186-1 | 144281278 | 20080714 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300043427920 | 76088688-1 | 144285513 | 20080714 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300033656420 | 76091641-1 | 144282903 | 20080714 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300070405920 | 76319221-1 | 144294964 | 20080714 | $126 | 20090115 | $126 | $0 | 20100526 | $126 | $0 |
| 0907300041104820 | 75500666-1 | 144301548 | 20080715 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |

| | | | | Amount | Medicaid | | | Third-Party Payors | | |
| | | | Date of | Paid to | Earliest Submitted | Submitted | Received | Earliest Submitted | Submitted | Received |
| ICN | Provclaimnum | Frclaimid | Service | Provider | Date | Amount | Amount | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0901600109558820 | 77249711-3 | 144348229 | 20080910 | $90 | 20090115 | $0 | $90 | 20100224 | $0 | $0 |
| 1020700073765521 | 77396755-1 | 144334702 | 20080910 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $87 |
| 1020700065636121 | 77398133-1 | 144335912 | 20080910 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600140259321 | 77415345-1 | 144336106 | 20080910 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083516121 | 77430492-1 | 144358291 | 20080910 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700062616721 | 77440367-3 | 144341706 | 20080910 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700065630421 | 77397556-2 | 144357470 | 20080911 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901600110109822013 | 77413272-13 | 144336227 | 20080912 | $90 | 20090115 | $90 | $0 | 20100526 | $90 | $0 |
| 1020700083533321 | 77430522-1 | 144339250 | 20080912 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600140272621 | 77415390-6 | 144336120 | 20080914 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700051933621 | 77198657-2 | 144346144 | 20080915 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901600103894220 | 77412652-1 | 144335870 | 20080915 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901600103885420 | 77412687-2 | 144357731 | 20080915 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901600101107020 | 77413282-14 | 144357747 | 20080915 | $90 | 20090115 | $90 | $0 | 20100526 | $90 | $0 |
| 0901700028660620 | 77433799-1 | 144340378 | 20080915 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 10193-000704825-2-1 | 77440371-3 | 144341709 | 20080915 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700016721420 | 77458952-1 | 144359727 | 20080915 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700004900420 | 76832492-1 | 144330542 | 20080916 | $90 | 20090115 | $90 | $0 | 20091212 | $90 | $0 |
| 0901700019580920 | 77350955-1 | 144332860 | 20080916 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700074600021 | 77393879-4 | 144333982 | 20080916 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700011515620 | 77414779-1 | 144336463 | 20080916 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600140276621 | 77415409-8 | 144336121 | 20080916 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083535821 | 77430527-1 | 144341604 | 20080916 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700028659520 | 77433803-1 | 144340231 | 20080916 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700062608721 | 77440362-1 | 144343849 | 20080916 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700062623421 | 77440824-4 | 144358708 | 20080916 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052351021 | 77446877-3 | 144343957 | 20080916 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700019597020 | 77350956-1 | 144357300 | 20080917 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700011501920 | 77414790-1 | 144335972 | 20080917 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083523421 | 77430498-1 | 144341414 | 20080917 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700064761521 | 77440544-3 | 144341566 | 20080917 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700004898120 | 76832493-2 | 144356773 | 20080918 | $90 | 20090115 | $90 | $0 | 20091212 | $90 | $0 |
| 0901700011503920 | 77414799-1 | 144337728 | 20080918 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700016719420 | 77464025-1 | 144359931 | 20080918 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700004161020 | 77469390-1 | 144350087 | 20080918 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700011520420 | 77414836-1 | 144357780 | 20080919 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083537521 | 77430534-1 | 144339499 | 20080919 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700052353821 | 77446878-4 | 144359038 | 20080919 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700016719720 | 77464025-2 | 144359932 | 20080919 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700074601721 | 77393883-5 | 144335626 | 20080922 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901600103900920 | 77412659-2 | 144336217 | 20080922 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901600103881620 | 77412696-3 | 144335871 | 20080922 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600140267021 | 77415363-3 | 144336210 | 20080922 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083526921 | 77430504-1 | 144339647 | 20080922 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700028674320 | 77433808-1 | 144354632 | 20080922 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700064760821 | 77440541-2 | 144358696 | 20080922 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052355421 | 77446879-5 | 144344005 | 20080922 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700016725520 | 77464025-3 | 144356120 | 20080922 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700011506520 | 77414808-1 | 144336096 | 20080923 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700028677420 | 77433813-1 | 144358437 | 20080923 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700062615821 | 77440364-2 | 144341856 | 20080923 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700062622021 | 77440818-2 | 144358707 | 20080923 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063420221 | 77440860-2 | 144342259 | 20080923 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700016715520 | 77464025-4 | 144350173 | 20080923 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700004898220 | 76832494-3 | 144330528 | 20080924 | $90 | 20090115 | $90 | $0 | 20091212 | $90 | $0 |
| 0901700011511220 | 77414817-1 | 144336465 | 20080924 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600140275721 | 77415401-7 | 144352991 | 20080924 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700016718720 | 77464025-5 | 144349372 | 20080924 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1020700066319821 | 77520692-8 | 144372249 | 20080924 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088919021 | 77619846-4 | 144392566 | 20080924 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900041441320 | 77626271-4 | 144396226 | 20080924 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 1015600137499521 | 77632740-7 | 144395082 | 20080924 | $53 | 20090116 | $53 | $53 | 20091212 | $53 | $0 |
| 0901900073166720 | 77641932-8 | 144395982 | 20080924 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900044490620 | 77515683-1 | 144371409 | 20080925 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900057273320 | 77595017-18 | 144382765 | 20080925 | $90 | 20090116 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900047435420 | 77612024-8 | 144387601 | 20080925 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900060900820 | 77625520-15 | 144393807 | 20080925 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900060896420 | 77625520-16 | 144393972 | 20080925 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900060935720 | 77625520-17 | 144398673 | 20080925 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900063246420 | 77630413-8 | 144396597 | 20080925 | $90 | 20090116 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900058055720 | 77653727-12 | 144397121 | 20080925 | $90 | 20090116 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700055542621 | 77492018-2 | 144366701 | 20080926 | $126 | 20090116 | $126 | $126 | 20100526 | $126 | $0 |
| 0901900044493520 | 77515740-1 | 144371373 | 20080926 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900047440620 | 77612066-3 | 144403230 | 20080926 | $90 | 20090116 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900060887820 | 77625520-18 | 144393642 | 20080926 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900041445920 | 77626173-2 | 144394185 | 20080926 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900041443120 | 77626285-5 | 144398781 | 20080926 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 1015600137492821 | 77632731-6 | 144393957 | 20080926 | $53 | 20090116 | $53 | $53 | 20091212 | $53 | $0 |
| 0901900073150620 | 77641931-7 | 144395159 | 20080926 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900060871620 | 77625520-21 | 144392531 | 20080927 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900041437720 | 77626290-6 | 144393875 | 20080927 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900060924520 | 77625520-23 | 144392646 | 20080928 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900060963620 | 77625520-24 | 144393066 | 20080928 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900073158820 | 77641930-6 | 144396318 | 20080928 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900071588820 | 77487928-3 | 144366799 | 20080929 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900044477420 | 77516584-1 | 144370732 | 20080929 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900044483520 | 77516612-1 | 144371225 | 20080929 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900057268420 | 77595017-19 | 144383172 | 20080929 | $90 | 20090116 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900047436720 | 77612028-9 | 144387602 | 20080929 | $90 | 20090116 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900047443820 | 77612069-4 | 144389757 | 20080929 | $90 | 20090116 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900060890020 | 77625520-25 | 144393643 | 20080929 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900060835620 | 77625520-26 | 144404132 | 20080929 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900058048020 | 77653747-13 | 144398027 | 20080929 | $90 | 20090116 | $90 | $64 | 20091213 | $90 | $26 |
| 0901900060881020 | 77609851-1 | 144385775 | 20080930 | $90 | 20090116 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900060884620 | 77609851-2 | 144389020 | 20080930 | $126 | 20090116 | $126 | $126 | 20100606 | $126 | $0 |
| 0901900047439620 | 77612074-5 | 144386668 | 20080930 | $90 | 20090116 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700088922421 | 77619858-5 | 144403982 | 20080930 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900071587720 | 77487928-4 | 144365742 | 20081001 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900044498620 | 77516590-1 | 144371848 | 20081001 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900044476220 | 77516615-1 | 144372857 | 20081001 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900039782120 | 77519457-3 | 144372153 | 20081001 | $90 | 20090116 | $90 | $39 | 20091213 | $90 | $51 |
| 0901900048746620 | 77639797-1 | 144394889 | 20081001 | $90 | 20090116 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900067156020 | 77650764-1 | 144397843 | 20081001 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900044485520 | 77516595-1 | 144371731 | 20081002 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900076010120 | 77639617-1 | 144394879 | 20081002 | $90 | 20090116 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900067154820 | 77650789-3 | 144397577 | 20081002 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900044497220 | 77516599-1 | 144371812 | 20081003 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900044483720 | 77516619-1 | 144371226 | 20081003 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900066078420 | 77619706-1 | 144392337 | 20081004 | $90 | 20090116 | $90 | $0 | 20091213 | $90 | $0 |
| 0901900068042320 | 77496642-1 | 144368124 | 20081006 | $126 | 20090116 | $126 | $0 | 20091212 | $126 | $0 |
| 0901900044497920 | 77516603-1 | 144371813 | 20081006 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900044495420 | 77516623-1 | 144401008 | 20081006 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700051937821 | 77530027-2 | 144379301 | 20081006 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900062016220 | 77596831-2 | 144402918 | 20081006 | $90 | 20090116 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700070065221 | 77514395-1 | 144370994 | 20081007 | $90 | 20090116 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700086679021 | 77527046-1 | 144374618 | 20081007 | $90 | 20090116 | $90 | $90 | 20100606 | $90 | $0 |

| | | | | | | Medicaid | | | Third-Party Payors | |
|---|---|---|---|---|---|---|---|---|---|---|
| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0902000053994220 | 78102407-19 | 144516365 | 20080824 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100018969320 | 78462855-7 | 144599425 | 20080824 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100022564220 | 78797909-2 | 144663691 | 20080824 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000075482720 | 76885434-12 | 144571554 | 20080825 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900060332920 | 77724090-1 | 144462954 | 20080825 | $206 | 20090119 | $206 | $0 | 20091212 | $206 | $0 |
| 1023200154656021 | 77731662-1 | 144505434 | 20080825 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900078871820 | 77967823-1 | 144492693 | 20080825 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000046378720 | 78193265-7 | 144520722 | 20080825 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000065976820 | 78247417-3 | 144534424 | 20080825 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |
| 0902100015371520 | 78312379-4 | 144553844 | 20080825 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902100015391520 | 78312393-5 | 144550478 | 20080825 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902100029445620 | 78415115-3 | 144590558 | 20080825 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100018969820 | 78462781-3 | 144599422 | 20080825 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100018969520 | 78462861-8 | 144599426 | 20080825 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100028762420 | 78463169-7 | 144606934 | 20080825 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100002032720 | 77022891-24 | 144645910 | 20080826 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100002055920 | 77056594-16 | 144646079 | 20080826 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900078871320 | 77967824-1 | 144488131 | 20080826 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000048980320 | 78072998-1 | 144516420 | 20080826 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000046383420 | 78193266-8 | 144519281 | 20080826 | $90 | 20090119 | $90 | $0 | 20100606 | $90 | $0 |
| 0902000075081220 | 78292565-10 | 144547730 | 20080826 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100018337320 | 78465807-4 | 144607078 | 20080826 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100002039520 | 77022898-25 | 144646071 | 20080827 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100001507620 | 77731876-1 | 144565683 | 20080827 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900078871420 | 77967825-1 | 144488132 | 20080827 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000065968520 | 78247429-4 | 144527167 | 20080827 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |
| 0902000076388620 | 78289881-4 | 144547296 | 20080827 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100015375520 | 78312375-1 | 144563456 | 20080827 | $126 | 20090119 | $126 | $0 | 20100526 | $126 | $0 |
| 0902100018971320 | 78462791-4 | 144598200 | 20080827 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100028762220 | 78463178-8 | 144598378 | 20080827 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000049029420 | 76905441-1 | 144536457 | 20080828 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000061343920 | 76905486-1 | 144561227 | 20080828 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100026590320 | 76935545-1 | 144535053 | 20080828 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $63 |
| 0902100002097020 | 77022907-26 | 144642055 | 20080828 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100002085320 | 77056547-9 | 144641883 | 20080828 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0905700088181220 | 77838238-2 | 144448999 | 20080828 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100004398620 | 78177445-3 | 144517329 | 20080828 | $126 | 20090119 | $126 | $126 | 20091212 | $126 | $0 |
| 0902000076387420 | 78289783-5 | 144547290 | 20080828 | $126 | 20090119 | $126 | $126 | 20091212 | $126 | $0 |
| 0902100015376420 | 78312394-6 | 144563458 | 20080828 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0905700078499520 | 78538844-4 | 144622631 | 20080828 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100025525120 | 76935553-1 | 144558139 | 20080829 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $63 |
| 1023200154658521 | 77731675-1 | 144505199 | 20080829 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100001508120 | 77731888-1 | 144552024 | 20080829 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900063653320 | 77816085-1 | 144460413 | 20080829 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0901900078871620 | 78016855-1 | 144486238 | 20080829 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100029439620 | 78415115-4 | 144589345 | 20080829 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000049016820 | 76905501-1 | 144530698 | 20080830 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000062579820 | 78281494-5 | 144554816 | 20080830 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100029439920 | 78415115-5 | 144589346 | 20080830 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000049020020 | 76933121-1 | 144535522 | 20080901 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 1023200154659121 | 77730051-1 | 144505064 | 20080901 | $126 | 20090119 | $126 | $126 | 20100606 | $126 | $0 |
| 0902100015362520 | 78315923-1 | 144564399 | 20080901 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902000049023420 | 76933162-1 | 144536207 | 20080902 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000049016020 | 76933192-1 | 144530720 | 20080902 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100019919120 | 77540281-5 | 144503835 | 20080902 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000076879520 | 77720864-7 | 144551345 | 20080902 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200154642221 | 77806274-1 | 144443990 | 20080902 | $90 | 20090119 | $90 | $0 | 20100606 | $90 | $0 |
| 0901900079807120 | 77920605-1 | 144473102 | 20080902 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020700091965521 | 77784629-5 | 144463224 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600516166421 | 77792119-4 | 144442867 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088396821 | 77816751-2 | 144446339 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900070318620 | 77885796-1 | 144456171 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900077073420 | 77917720-5 | 144472534 | 20081013 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700063589121 | 77928378-5 | 144490289 | 20081013 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900055488620 | 77941173-8 | 144477199 | 20081013 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 1020700063977221 | 77961769-9 | 144479743 | 20081013 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900054402320 | 77961894-2 | 144492342 | 20081013 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700053268121 | 77962395-3 | 144492368 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900079740020 | 77962532-18 | 144492167 | 20081013 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100002265820 | 78031614-10 | 144531609 | 20081013 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100002252320 | 78031614-11 | 144508000 | 20081013 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000068923920 | 78038358-5 | 144508562 | 20081013 | $90 | 20090119 | $90 | $47 | 20091213 | $90 | $43 |
| 1020700050956721 | 78057905-1 | 144532304 | 20081013 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100019432620 | 78068845-2 | 144513939 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000055400520 | 78068873-2 | 144514717 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088927221 | 78213480-2 | 144528004 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000048745020 | 78217312-7 | 144528724 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100000885220 | 78226520-2 | 144529160 | 20081013 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700072023521 | 78235089-1 | 144524629 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100000934320 | 78299383-2 | 144549475 | 20081013 | $90 | 20090119 | $90 | $0 | 20100606 | $90 | $0 |
| 0902000064985220 | 78552671-14 | 144616585 | 20081013 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |
| 0902100020619820 | 77509366-1 | 144503611 | 20081014 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000048970820 | 77689386-1 | 144504322 | 20081014 | $90 | 20090119 | $90 | $22 | 20091212 | $90 | $50 |
| 1020700091966821 | 77784641-6 | 144464024 | 20081014 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900066243120 | 77789803-1 | 144442532 | 20081014 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900078134520 | 77901256-4 | 144487422 | 20081014 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900077074420 | 77917734-6 | 144472773 | 20081014 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0901900079806520 | 77920551-3 | 144490325 | 20081014 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0901900077420320 | 77925867-3 | 144474197 | 20081014 | $53 | 20090119 | $53 | $0 | 20091212 | $53 | $0 |
| 0901900080108720 | 77934146-4 | 144476478 | 20081014 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |
| 0902100002262120 | 78031614-12 | 144508390 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100002263820 | 78031614-13 | 144508255 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000068930420 | 78038366-6 | 144531675 | 20081014 | $90 | 20090119 | $90 | $47 | 20091213 | $90 | $43 |
| 1020700047612021 | 78066832-2 | 144516466 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000053991920 | 78104842-10 | 144516441 | 20081014 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000046402420 | 78216201-3 | 144528567 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000048752520 | 78217315-8 | 144533956 | 20081014 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100000883120 | 78226522-3 | 144524544 | 20081014 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0902000063788320 | 78269797-5 | 144548407 | 20081014 | $90 | 20090119 | $90 | $22 | 20091212 | $90 | $50 |
| 0902100015402720 | 78315952-3 | 144569755 | 20081014 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902100018929720 | 78342850-5 | 144580413 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000084710820 | 78355689-6 | 144560155 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700083503120 | 78413516-9 | 144589160 | 20081014 | $53 | 20090119 | $53 | $0 | 20091212 | $53 | $0 |
| 1020700047508921 | 78423466-1 | 144624632 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700079163020 | 78557809-2 | 144618934 | 20081014 | $53 | 20090119 | $53 | $0 | 20091212 | $53 | $0 |
| 0902100002044020 | 77470529-11 | 144649567 | 20081015 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000074515220 | 77639561-1 | 144567667 | 20081015 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600156173221 | 77792126-6 | 144442869 | 20081015 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700049511421 | 77887997-3 | 144457922 | 20081015 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900078135520 | 77901270-5 | 144495619 | 20081015 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900078134120 | 77901396-4 | 144487427 | 20081015 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100002264720 | 78031614-14 | 144508256 | 20081015 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000046155620 | 78038361-4 | 144508408 | 20081015 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700051952221 | 78057040-1 | 144515481 | 20081015 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000046411620 | 78216202-4 | 144524987 | 20081015 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100000886220 | 78226524-4 | 144528095 | 20081015 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0902100026995520 | 78186723-1 | 144533163 | 20081105 | $126 | 20090119 | $126 | $126 | 20091212 | $126 | $0 |
| 0902100003243820 | 78196200-2 | 144519637 | 20081105 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0902100003248020 | 78196213-8 | 144521250 | 20081105 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700081407321 | 78247172-1 | 144579782 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100015652020 | 78288816-1 | 144568103 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700051956221 | 78310229-1 | 144561633 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000065109120 | 78341691-2 | 144565277 | 20081105 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 0902100018932020 | 78353701-2 | 144579856 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000060915420 | 78367177-7 | 144566179 | 20081105 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 0905700085344720 | 78369287-2 | 144580917 | 20081105 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 1020700078974021 | 78385272-2 | 144604765 | 20081105 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700056964621 | 78387138-2 | 144584888 | 20081105 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072270721 | 78388799-2 | 144585569 | 20081105 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700084438820 | 78413823-1 | 144589044 | 20081105 | $53 | 20090119 | $53 | $53 | 20091212 | $53 | $0 |
| 1020700081410621 | 78466044-1 | 144600513 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100028368120 | 78469993-9 | 144601980 | 20081105 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $87 |
| 1020700080790021 | 78479195-2 | 144603326 | 20081105 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000065225320 | 78531637-4 | 144614463 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700080367020 | 78541441-2 | 144616626 | 20081105 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700063618921 | 78623840-2 | 144637733 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100021401620 | 78827298-2 | 144659660 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900078545820 | 78010755-1 | 144486287 | 20081106 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900077633120 | 78010840-1 | 144486159 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900078643720 | 78016428-1 | 144486919 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0908500054861120 | 78017115-1 | 144486947 | 20081106 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700061812021 | 78024226-4 | 144507740 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700055133721 | 78037586-5 | 144508436 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700070078921 | 78039164-7 | 144508550 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700071937621 | 78055309-2 | 144513379 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100026938020 | 78195534-2 | 144521630 | 20081106 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902100026937720 | 78195705-2 | 144533473 | 20081106 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902100026939120 | 78195744-2 | 144521635 | 20081106 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902100003237620 | 78196219-9 | 144520580 | 20081106 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0902100003243320 | 78196227-13 | 144519395 | 20081106 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700081408120 | 78247185-2 | 144579370 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100025926220 | 78267260-2 | 144552323 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100018679520 | 78470515-9 | 144601521 | 20081106 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000036284720 | 78470854-2 | 144607264 | 20081106 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700078479920 | 78511524-2 | 144624881 | 20081106 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700056423421 | 78531818-1 | 144614242 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000064036720 | 78558485-1 | 144617207 | 20081106 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |
| 0902100021401320 | 78812986-2 | 144663779 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900055507520 | 77880120-1 | 144458327 | 20081107 | $126 | 20090119 | $126 | $0 | 20100228 | $0 | $0 |
| 0901900078546320 | 77924409-1 | 144489947 | 20081107 | $126 | 20090119 | $126 | $0 | 20091212 | $126 | $0 |
| 0901900077732620 | 77946025-1 | 144477695 | 20081107 | $90 | 20090119 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900077734520 | 77946080-1 | 144477723 | 20081107 | $90 | 20090119 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700055135221 | 78037592-6 | 144508903 | 20081107 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000068918020 | 78038382-8 | 144508303 | 20081107 | $90 | 20090119 | $90 | $47 | 20091213 | $90 | $43 |
| 1020700070080121 | 78039174-8 | 144508387 | 20081107 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700063606621 | 78042238-4 | 144510632 | 20081107 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100003261820 | 78196203-3 | 144520579 | 20081107 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0902100003261820 | 78196233-16 | 144533488 | 20081107 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700082135721 | 78214060-1 | 144522086 | 20081107 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000074539120 | 78281313-1 | 144554806 | 20081107 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100015654120 | 78288827-1 | 144559258 | 20081107 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700090995321 | 78308730-1 | 144552363 | 20081107 | $126 | 20090119 | $126 | $126 | 20100606 | $126 | $0 |
| 0902000065115120 | 78341691-3 | 144554837 | 20081107 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 0902100027795020 | 78409294-1 | 144589547 | 20081107 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |

| | | | | | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1020700059516621 | 78796289-1 | 144663349 | 20081217 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700081178021 | 78796321-2 | 144663350 | 20081217 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700067178821 | 78796790-3 | 144662047 | 20081217 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063664721 | 78797106-2 | 144654858 | 20081217 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700082926121 | 78797258-2 | 144662465 | 20081217 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700056979721 | 78811979-4 | 144656028 | 20081217 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100014693920 | 78825465-7 | 144656391 | 20081217 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 0902100024495420 | 78842390-12 | 144657630 | 20081217 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100014024320 | 78852048-1 | 144655520 | 20081217 | $53 | 20090119 | $53 | $53 | 20100522 | $53 | $0 |
| 1020700049668421 | 78861044-2 | 144653641 | 20081217 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086628721 | 78710317-2 | 144656970 | 20081218 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100022063120 | 78785445-2 | 144659954 | 20081218 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100014078620 | 78791527-1 | 144661010 | 20081218 | $90 | 20090119 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700081198921 | 78796329-3 | 144661942 | 20081218 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100016653220 | 78796694-2 | 144662044 | 20081218 | $90 | 20090119 | $90 | $90 | 20100523 | $90 | $79 |
| 0902100024869820 | 78797317-2 | 144654876 | 20081218 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100024870520 | 78797326-2 | 144654878 | 20081218 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700087455221 | 78797373-2 | 144662181 | 20081218 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700081925421 | 78800971-3 | 144662855 | 20081218 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100024496120 | 78842390-13 | 144657848 | 20081218 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100024737820 | 78844498-1 | 144653942 | 20081218 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100021474520 | 78848451-2 | 144658478 | 20081218 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0902100015670120 | 78848845-1 | 144658485 | 20081218 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $26 |
| 0902100014020520 | 78852048-2 | 144659150 | 20081218 | $53 | 20090119 | $53 | $53 | 20100522 | $53 | $0 |
| 1020700085537621 | 78853690-9 | 144659386 | 20081218 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100024902320 | 78787143-6 | 144660523 | 20081219 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100014084520 | 78791564-1 | 144661240 | 20081219 | $90 | 20090119 | $90 | $90 | 20100526 | $90 | $0 |
| 0902100014694720 | 78825465-8 | 144656354 | 20081219 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 0902100024495720 | 78842390-14 | 144657631 | 20081219 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700060848021 | 78795884-1 | 144654803 | 20081220 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700061837421 | 78787353-4 | 144660529 | 20081222 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100015666820 | 78793867-4 | 144661324 | 20081222 | $126 | 20090119 | $126 | $126 | 20100522 | $126 | $0 |
| 0902100016654620 | 78796704-4 | 144662110 | 20081222 | $90 | 20090119 | $90 | $90 | 20100523 | $90 | $53 |
| 0902100021865720 | 78797663-1 | 144662201 | 20081222 | $90 | 20090119 | $90 | $90 | 20100523 | $90 | $0 |
| 0902100024672020 | 78802135-1 | 144663032 | 20081222 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100014695820 | 78825465-9 | 144655931 | 20081222 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 0902100024728520 | 78844644-1 | 144657975 | 20081222 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100021747820 | 78861488-2 | 144653247 | 20081222 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052189321 | 78864104-8 | 144658998 | 20081222 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700061829921 | 78787340-2 | 144660528 | 20081223 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100021867020 | 78797724-1 | 144654901 | 20081223 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100022725120 | 78802204-1 | 144663033 | 20081223 | $90 | 20090119 | $90 | $0 | 20100522 | $90 | $0 |
| 0902100013908220 | 78817007-4 | 144663913 | 20081223 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700085531621 | 78853662-5 | 144659757 | 20081223 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052191721 | 78864106-9 | 144655714 | 20081223 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700085530121 | 78853657-4 | 144659412 | 20081224 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100024737520 | 78844483-1 | 144653941 | 20081225 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100022724220 | 78802282-1 | 144663159 | 20081227 | $90 | 20090119 | $90 | $0 | 20100522 | $90 | $0 |
| 0902100015823320 | 78848698-8 | 144655423 | 20081228 | $126 | 20090119 | $126 | $126 | 20091212 | $126 | $0 |
| 0902100024727720 | 78844885-1 | 144658283 | 20081229 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100021866220 | 78853310-1 | 144659393 | 20081229 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700085538521 | 78853641-2 | 144659411 | 20081229 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700052181321 | 78864086-4 | 144653838 | 20081229 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052184321 | 78864095-6 | 144653450 | 20081230 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000044387720 | 78939203-1 | 144673565 | 20080707 | $53 | 20090120 | $53 | $0 | 20100526 | $53 | $0 |
| 0902000044363620 | 78939203-2 | 144671937 | 20080708 | $53 | 20090120 | $53 | $0 | 20100526 | $53 | $0 |
| 0902000044395220 | 78939203-3 | 144672421 | 20080711 | $53 | 20090120 | $53 | $53 | 20100526 | $53 | $0 |
| 0902000044361720 | 78939203-4 | 144672079 | 20080714 | $53 | 20090120 | $53 | $53 | 20100526 | $53 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0905200010064920 | 79011627-11 | 144713655 | 20081207 | $90 | 20090220 | $90 | $0 | 20091212 | $90 | $0 |
| 0905200014916720 | 79066323-1 | 144711692 | 20081207 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083369921 | 78874327-5 | 144687806 | 20081208 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100149345220 | 78874613-11 | 144683678 | 20081208 | $90 | 20090220 | $90 | $90 | 20100523 | $90 | $0 |
| 0905100144636320 | 78880614-8 | 144687571 | 20081208 | $126 | 20090220 | $126 | $126 | 20100522 | $126 | $0 |
| 1020700081202521 | 78895933-1 | 144687914 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905100146318620 | 78910748-1 | 144693257 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905100134653020 | 78930970-1 | 144693992 | 20081208 | $90 | 20090220 | $90 | $90 | 20091213 | $90 | $0 |
| 0905100147150620 | 78935232-3 | 144689238 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905100149346920 | 78966959-2 | 144692724 | 20081208 | $90 | 20090220 | $90 | $0 | 20100522 | $90 | $0 |
| 0905100137417020 | 78968389-2 | 144693740 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905200014271520 | 78994092-4 | 144701133 | 20081208 | $90 | 20090220 | $90 | $64 | 20100228 | $90 | $26 |
| 0905200010057020 | 79011627-24 | 144704508 | 20081208 | $90 | 20090220 | $90 | $0 | 20091212 | $90 | $0 |
| 0905100157457420 | 79016386-1 | 144705521 | 20081208 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700082844621 | 79061666-5 | 144715654 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 10193-000895580-2-1 | 79063026-12 | 144716686 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700067763421 | 79064667-2 | 144712030 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700067751621 | 79064723-2 | 144714349 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905200012842420 | 79067357-11 | 144711932 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905200012748820 | 79069575-3 | 144712688 | 20081208 | $90 | 20090220 | $90 | $90 | 20100523 | $90 | $0 |
| 1015600133918021 | 79071030-5 | 144719281 | 20081208 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700051985721 | 79158226-3 | 144732601 | 20081208 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1008600026865221 | 79183192-4 | 144733773 | 20081208 | $126 | 20090220 | $126 | $63 | 20091212 | $126 | $63 |
| 0905200020562020 | 79198184-6 | 144737167 | 20081208 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100149346920 | 78874618-12 | 144683680 | 20081208 | $90 | 20090220 | $90 | $90 | 20100523 | $90 | $0 |
| 0905100144648620 | 78880614-9 | 144694912 | 20081209 | $126 | 20090220 | $126 | $126 | 20100522 | $126 | $0 |
| 0905100140365620 | 78885389-1 | 144694990 | 20081209 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905100147676120 | 78893790-3 | 144685347 | 20081209 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905100147666920 | 78893973-6 | 144684823 | 20081209 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905200025918120 | 78898329-1 | 144727384 | 20081209 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905100143661020 | 78900033-1 | 144691317 | 20081209 | $90 | 20090220 | $90 | $90 | 20100523 | $90 | $0 |
| 0905100142411620 | 78906377-3 | 144685995 | 20081209 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083211221 | 78936299-1 | 144689719 | 20081209 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700081425321 | 78950076-2 | 144695863 | 20081209 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700080816421 | 78997793-3 | 144742088 | 20081209 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700061353121 | 79062992-10 | 144710720 | 20081209 | $90 | 20090220 | $90 | $90 | 20100228 | $90 | $0 |
| 1020700056439721 | 79065139-3 | 144716737 | 20081209 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700081132121 | 79068668-2 | 144715846 | 20081209 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600133920021 | 79071036-6 | 144712938 | 20081209 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052000721 | 79158235-4 | 144732372 | 20081209 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1008600026866721 | 79183202-5 | 144733265 | 20081209 | $126 | 20090220 | $126 | $63 | 20091212 | $126 | $63 |
| 0905200020554620 | 79198184-7 | 144736013 | 20081209 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700082657921 | 79377437-2 | 144768807 | 20081209 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083258721 | 78712233-1 | 144700138 | 20081210 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905100149330920 | 78874630-13 | 144688906 | 20081210 | $90 | 20090220 | $90 | $90 | 20100523 | $90 | $0 |
| 0905100149930220 | 78878345-1 | 144759886 | 20081210 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100144642820 | 78880614-14 | 144688647 | 20081210 | $126 | 20090220 | $126 | $126 | 20100522 | $126 | $0 |
| 0905100151496220 | 78881171-1 | 144683367 | 20081210 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100144447120 | 78885042-1 | 144688493 | 20081210 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905100148955220 | 78885126-1 | 144683644 | 20081210 | $53 | 20090220 | $53 | $53 | 20100522 | $53 | $0 |
| 0905100144306520 | 78885404-1 | 144685703 | 20081210 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905100147679020 | 78893982-7 | 144686577 | 20081210 | $90 | 20090220 | $90 | $64 | 20091213 | $90 | $26 |
| 0905100139499920 | 78906039-3 | 144687528 | 20081210 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $72 |
| 0905100146985320 | 78906247-3 | 144687069 | 20081210 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100144715520 | 78946114-1 | 144689431 | 20081210 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1008600026879121 | 78961287-8 | 144692802 | 20081210 | $126 | 20090220 | $126 | $70 | 20091212 | $126 | $56 |
| 0905100134857120 | 78963744-1 | 144693212 | 20081210 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700085791521 | 78967769-1 | 144692708 | 20081210 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $72 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1015600133923221 | 79326249-2 | 144761576 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054579321 | 79326678-1 | 144761353 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905100138691420 | 79327983-1 | 144764482 | 20090106 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700086749521 | 79368968-2 | 144767945 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700085561321 | 79372424-1 | 144768254 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905100143896920 | 79372633-3 | 144765613 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083340221 | 79414456-1 | 144768574 | 20090106 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100145061720 | 79414668-6 | 144769617 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052201921 | 79416564-7 | 144769722 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200038205920 | 79418212-2 | 144770478 | 20090106 | $90 | 20090220 | $90 | $90 | 20091213 | $90 | $0 |
| 0905200003908620 | 78977220-2 | 144704363 | 20090107 | $90 | 20090220 | $90 | $0 | 20100606 | $90 | $0 |
| 0905200001897720 | 79051094-1 | 144710355 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700059530421 | 79097162-2 | 144725654 | 20090107 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 10193-000944871-2-1 | 79097290-1 | 144736660 | 20090107 | $90 | 20090220 | $90 | $90 | 20100222 | $90 | $0 |
| 0905200025653220 | 79097520-1 | 144725945 | 20090107 | $90 | 20090220 | $90 | $0 | 20100606 | $90 | $0 |
| 1020700075312621 | 79098159-2 | 144725679 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700081154421 | 79098191-4 | 144726030 | 20090107 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700082493221 | 79118924-2 | 144736984 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700068780520 | 79120322-1 | 144737005 | 20090107 | $90 | 20090220 | $90 | $90 | 20100526 | $90 | $0 |
| 0905200021427620 | 79126042-3 | 144728627 | 20090107 | $126 | 20090220 | $126 | $126 | 20100606 | $126 | $0 |
| 0905200020642020 | 79126638-2 | 144737142 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905200026616720 | 79128864-1 | 144731804 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200025882720 | 79142620-5 | 144730413 | 20090107 | $90 | 20090220 | $90 | $90 | 20091213 | $90 | $0 |
| 0905200026236220 | 79148985-1 | 144730554 | 20090107 | $90 | 20090220 | $90 | $64 | 20091213 | $90 | $26 |
| 0905200021827620 | 79156036-1 | 144732136 | 20090107 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700082302821 | 79178852-1 | 144733717 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700085698721 | 79179776-2 | 144733979 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700082946521 | 79211130-2 | 144748879 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700051686121 | 79213096-1 | 144746331 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700051802921 | 79213168-1 | 144747142 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905200033764220 | 79218069-2 | 144747947 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 10193-001099267-2-1 | 79223003-1 | 144743526 | 20090107 | $90 | 20090220 | $90 | $62 | 20091213 | $90 | $28 |
| 1020700056986321 | 79225841-2 | 144743032 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072275721 | 79226151-2 | 144753348 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700078407021 | 79226410-2 | 144743665 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200033449720 | 79226641-1 | 144742676 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200032413120 | 79251459-1 | 144745765 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200032477820 | 79251798-1 | 144745952 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200035467820 | 79266453-2 | 144747927 | 20090107 | $53 | 20090220 | $53 | $53 | 20100606 | $53 | $0 |
| 0905200006992520 | 79284470-2 | 144750329 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905200028081820 | 79286317-13 | 144749323 | 20090107 | $90 | 20090220 | $90 | $64 | 20091213 | $90 | $26 |
| 0905100149168520 | 79306690-9 | 144758154 | 20090107 | $53 | 20090220 | $53 | $53 | 20100606 | $53 | $0 |
| 0905100150295020 | 79307068-1 | 144758812 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700054580821 | 79326680-2 | 144761584 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905100139973120 | 79387043-2 | 144763489 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053972021 | 79400671-2 | 144768540 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200038793220 | 79409375-3 | 144770225 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088622321 | 79414848-1 | 144769062 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100141619120 | 79418448-11 | 144769014 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086620321 | 79073170-2 | 144713020 | 20090108 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200017759620 | 79073514-7 | 144714986 | 20090108 | $90 | 20090220 | $90 | $0 | 20100526 | $90 | $0 |
| 0905200011755920 | 79073668-7 | 144714989 | 20090108 | $90 | 20090220 | $90 | $0 | 20100526 | $90 | $0 |
| 0905100116953420 | 79073759-7 | 144715976 | 20090108 | $90 | 20090220 | $90 | $0 | 20100526 | $90 | $0 |
| 0905100156631220 | 79080352-2 | 144717362 | 20090108 | $90 | 20090220 | $90 | $0 | 20091212 | $90 | $0 |
| 0905200015594820 | 79085149-1 | 144714174 | 20090108 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200025607920 | 79097551-3 | 144725264 | 20090108 | $90 | 20090220 | $90 | $90 | 20100523 | $90 | $0 |
| 0905700067543320 | 79097654-4 | 144725843 | 20090108 | $90 | 20090220 | $90 | $39 | 20100222 | $90 | $51 |
| 1020700075315221 | 79098161-3 | 144726137 | 20090108 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Payors Earliest Submitted Date | Third-Party Payors Submitted Amount | Third-Party Payors Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020700080820421 | 79429119-2 | 144778537 | 20090114 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700066918120 | 79431385-1 | 144777189 | 20090114 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700090756720 | 79437708-18 | 144777961 | 20090114 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700091010320 | 79447658-3 | 144779757 | 20090114 | $90 | 20090225 | $90 | $64 | 20091213 | $90 | $26 |
| 0905700064266620 | 79468183-1 | 144782412 | 20090114 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083520521 | 79471152-1 | 144783684 | 20090114 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700049498321 | 79489187-2 | 144784924 | 20090114 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700066568620 | 79420808-11 | 144780729 | 20090115 | $53 | 20090225 | $53 | $53 | 20091212 | $53 | $5 |
| 0905700066919120 | 79431387-2 | 144777914 | 20090115 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700086564821 | 79449670-2 | 144779199 | 20090115 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700064269320 | 79468207-1 | 144787891 | 20090115 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700066188620 | 79468333-1 | 144782560 | 20090115 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072837121 | 79424112-9 | 144778923 | 20090116 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063689221 | 79424673-6 | 144784978 | 20090116 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700066916220 | 79431389-3 | 144777791 | 20090116 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700067030620 | 79437022-1 | 144779726 | 20090116 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700091008520 | 79447661-4 | 144782148 | 20090116 | $90 | 20090225 | $90 | $64 | 20091213 | $90 | $26 |
| 0905700062839220 | 79469937-2 | 144783712 | 20090116 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $9 |
| 1020700072838821 | 79424115-10 | 144778924 | 20090117 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700085821721 | 79427589-3 | 144779410 | 20090117 | $90 | 20090225 | $90 | $3 | 20091212 | $90 | $87 |
| 1020700083194321 | 79433069-3 | 144779112 | 20090117 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086566721 | 79449672-3 | 144779652 | 20090117 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700062837720 | 79469939-3 | 144783430 | 20090117 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $9 |
| 1020700072840721 | 79424118-11 | 144777030 | 20090118 | $90 | 20090225 | $90 | $0 | 20091212 | $90 | $0 |
| 1010600076751321 | 79427591-4 | 144778856 | 20090118 | $90 | 20090225 | $90 | $18 | 20091212 | $90 | $72 |
| 0905700066917220 | 79431391-4 | 144777191 | 20090119 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700090750720 | 79437708-19 | 144778497 | 20090119 | $90 | 20090225 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700057005421 | 79441937-1 | 144778956 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072294221 | 79442681-1 | 144784243 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700087408921 | 79442989-1 | 144777978 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700090807220 | 79443667-4 | 144784222 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086569221 | 79449675-4 | 144779479 | 20090119 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700083172521 | 79451360-1 | 144779973 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052015521 | 79455949-5 | 144781002 | 20090119 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700064261920 | 79468180-1 | 144782098 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083523721 | 79471154-1 | 144783392 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700080823021 | 79429122-3 | 144777211 | 20090120 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700066588620 | 79431340-1 | 144777183 | 20090120 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700066915420 | 79431393-5 | 144778414 | 20090120 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700066185120 | 79437302-1 | 144778492 | 20090120 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700090733520 | 79438986-1 | 144780177 | 20090120 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700052016921 | 79455952-6 | 144781320 | 20090120 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700064564020 | 79374065-6 | 144786984 | 20090121 | $90 | 20090225 | $90 | $18 | 20091212 | $90 | $72 |
| 0905700066675620 | 79420808-12 | 144781066 | 20090121 | $53 | 20090225 | $53 | $53 | 20091212 | $53 | $5 |
| 1020700072841921 | 79424125-13 | 144781010 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063675221 | 79424677-7 | 144781019 | 20090121 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700082951821 | 79425166-1 | 144778808 | 20090121 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700080824621 | 79429124-4 | 144778267 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700066918720 | 79431395-6 | 144777261 | 20090121 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700057006121 | 79441940-2 | 144780894 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072296421 | 79442685-2 | 144780422 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700087411021 | 79442992-2 | 144778043 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700064825320 | 79443124-1 | 144781257 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700064268820 | 79468177-1 | 144782401 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $5 |
| 1020700049500121 | 79489190-3 | 144785221 | 20090121 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700064565620 | 79374067-7 | 144782460 | 20090122 | $90 | 20090225 | $90 | $18 | 20091212 | $90 | $72 |
| 1020700089479321 | 79413356-1 | 144776823 | 20090122 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700089217220 | 79420163-1 | 144780039 | 20090122 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1008600024735821 | 78205424-4 | 144833868 | 20081017 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 0906100094623220 | 78604961-4 | 144795630 | 20081017 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100089031320 | 79167445-8 | 144823044 | 20081017 | $90 | 20090227 | $90 | $26 | 20091213 | $90 | $64 |
| 0906100089488720 | 77719794-1 | 144793293 | 20081018 | $126 | 20090227 | $126 | $126 | 20100526 | $126 | $0 |
| 1008600024726221 | 77857752-3 | 144794494 | 20081018 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 1008600024727221 | 77857759-4 | 144794495 | 20081019 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 0906100094103820 | 78737448-2 | 144803728 | 20081019 | $90 | 20090227 | $90 | $35 | 20091213 | $90 | $55 |
| 0906100089501720 | 77853910-8 | 144793625 | 20081020 | $53 | 20090227 | $53 | $53 | 20091212 | $53 | $0 |
| 1008600024727921 | 77857765-5 | 144793282 | 20081020 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 0906100094385720 | 78603522-3 | 144814842 | 20081020 | $90 | 20090227 | $90 | $0 | 20100526 | $90 | $0 |
| 0906100089030120 | 79167457-9 | 144805111 | 20081020 | $90 | 20090227 | $90 | $26 | 20091213 | $90 | $64 |
| 1020700048530621 | 79173304-5 | 144831675 | 20081020 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052587421 | 78692390-6 | 144802443 | 20081021 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100096491020 | 77735680-1 | 144801846 | 20081022 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1008500101693621 | 77839938-3 | 144793575 | 20081022 | $90 | 20090227 | $90 | $22 | 20091212 | $90 | $50 |
| 0906100089481720 | 77853910-9 | 144804233 | 20081022 | $53 | 20090227 | $53 | $53 | 20100526 | $53 | $0 |
| 1008600024728421 | 77857772-6 | 144827572 | 20081022 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300012437920 | 78204174-4 | 144798297 | 20081022 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100094660520 | 78604975-5 | 144815938 | 20081022 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700052590221 | 78692395-7 | 144835958 | 20081022 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300006348520 | 77652170-1 | 144833665 | 20081023 | $90 | 20090227 | $90 | $90 | 20100526 | $90 | $0 |
| 0906100089502520 | 77853910-10 | 144793626 | 20081023 | $53 | 20090227 | $53 | $53 | 20100526 | $53 | $0 |
| 0906100091340720 | 78204175-5 | 144833864 | 20081023 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600024737221 | 78205430-5 | 144794568 | 20081023 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 1020700055508221 | 78433862-1 | 144812210 | 20081023 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100089040120 | 79167468-10 | 144837613 | 20081023 | $90 | 20090227 | $90 | $26 | 20091213 | $90 | $64 |
| 0906100089067520 | 79167721-3 | 144824296 | 20081023 | $90 | 20090227 | $90 | $18 | 20091213 | $90 | $72 |
| 1020700048471121 | 79173617-6 | 144837713 | 20081023 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700069860321 | 79173324-3 | 144831676 | 20081023 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700048968621 | 79173624-5 | 144831686 | 20081023 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700060805121 | 79176148-4 | 144824568 | 20081023 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100096500120 | 77735694-2 | 144827519 | 20081024 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300012420720 | 78204176-6 | 144807699 | 20081024 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600024739121 | 78205434-6 | 144798298 | 20081024 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 0906100094646320 | 78604987-6 | 144828736 | 20081024 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1008600024729221 | 77857778-7 | 144793283 | 20081025 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 1008600024729721 | 77857790-8 | 144794496 | 20081026 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 1020700069943721 | 79173245-4 | 144837708 | 20081026 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700048962621 | 79173566-2 | 144821080 | 20081026 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700048969721 | 79173636-6 | 144811164 | 20081026 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1008600024730421 | 77857797-9 | 144793284 | 20081027 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 0906100089421220 | 77953352-1 | 144795423 | 20081027 | $53 | 20090227 | $53 | $53 | 20100526 | $53 | $0 |
| 0906100094384420 | 78603537-4 | 144795594 | 20081027 | $90 | 20090227 | $90 | $0 | 20100526 | $90 | $0 |
| 1020700052592421 | 78692399-8 | 144801654 | 20081027 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700069944221 | 79173263-5 | 144831672 | 20081027 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700048472921 | 79173328-7 | 144805202 | 20081027 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700069861521 | 79173337-4 | 144821076 | 20081027 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700058780121 | 79180675-1 | 144810400 | 20081027 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700058785421 | 79180701-1 | 144824638 | 20081027 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1008600024731121 | 77857802-10 | 144827573 | 20081028 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 0906100089035220 | 79167483-11 | 144820962 | 20081028 | $90 | 20090227 | $90 | $26 | 20091213 | $90 | $64 |
| 0906100089033820 | 79167533-3 | 144820964 | 20081028 | $90 | 20090227 | $90 | $90 | 20091213 | $90 | $0 |
| 0906100089072920 | 79167732-4 | 144810801 | 20081028 | $90 | 20090227 | $90 | $18 | 20091213 | $90 | $72 |
| 1020700069941321 | 79173274-6 | 144821070 | 20081028 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700048913421 | 79173481-1 | 144805210 | 20081028 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700048971521 | 79173642-7 | 144837725 | 20081028 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700080014921 | 79177348-1 | 144821180 | 20081028 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700058783821 | 79180687-2 | 144837861 | 20081028 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1020700081365221 | 79110440-1 | 144822485 | 20081229 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100088007020 | 79121747-15 | 144809479 | 20081229 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100089393520 | 79125706-10 | 144831329 | 20081229 | $90 | 20090227 | $90 | $90 | 20100523 | $90 | $0 |
| 0906100101724120 | 79129766-11 | 144820444 | 20081229 | $90 | 20090227 | $90 | $0 | 20091213 | $90 | $75 |
| 0906100088233320 | 79198184-20 | 144837981 | 20081229 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100090125220 | 79286213-1 | 144838531 | 20081229 | $90 | 20090227 | $90 | $64 | 20091213 | $90 | $26 |
| 0906100090872120 | 78887578-1 | 144805592 | 20081230 | $90 | 20090227 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700082374221 | 78929884-2 | 144836934 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300016771520 | 78940685-6 | 144836940 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300016772620 | 79069296-2 | 144807960 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700049534521 | 79081989-3 | 144808167 | 20081230 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100087557420 | 79085121-1 | 144823157 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053074721 | 79097697-1 | 144822343 | 20081230 | $90 | 20090227 | $90 | $90 | 20100222 | $90 | $0 |
| 1015600133277021 | 79098609-2 | 144823595 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600133734121 | 79103874-2 | 144831147 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300016778820 | 79110054-1 | 144819429 | 20081230 | $126 | 20090227 | $126 | $0 | 20100606 | $126 | $0 |
| 0906300016452020 | 79112603-1 | 144823736 | 20081230 | $90 | 20090227 | $90 | $0 | 20100222 | $90 | $0 |
| 0906100089349920 | 79125706-11 | 144821537 | 20081230 | $90 | 20090227 | $90 | $90 | 20100523 | $90 | $0 |
| 1020700074608821 | 79157568-1 | 144825092 | 20081230 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700051995921 | 79158311-10 | 144821508 | 20081230 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100088810120 | 79198184-25 | 144812145 | 20081230 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700066600321 | 79289687-1 | 144812932 | 20081230 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906300014661620 | 79312315-6 | 144825994 | 20081230 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700085564121 | 79372427-2 | 144823160 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300016777620 | 78940665-2 | 144801847 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100088445220 | 79097143-1 | 144832075 | 20081231 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906300016099820 | 79097412-1 | 144812534 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $87 |
| 1020700087463321 | 79098241-2 | 144822351 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100088820220 | 79198186-2 | 144831949 | 20081231 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100086913220 | 79201189-4 | 144811895 | 20081231 | $90 | 20090227 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700072282721 | 79224957-3 | 144832231 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100090846620 | 79251450-1 | 144821885 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100090072320 | 79365336-1 | 144809148 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700082069221 | 79377447-5 | 144826482 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300013229220 | 79437183-2 | 144826960 | 20081231 | $90 | 20090227 | $90 | $90 | 20100526 | $90 | $0 |
| 0906100090151920 | 79468176-1 | 144816002 | 20081231 | $126 | 20090227 | $126 | $126 | 20091212 | $126 | $0 |
| 0906100090030520 | 79364938-1 | 144826690 | 20090101 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086741921 | 79368966-1 | 144823062 | 20090101 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100095336720 | 79409373-2 | 144832897 | 20090101 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083343421 | 79414458-2 | 144826613 | 20090101 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100091088020 | 79468327-1 | 144833027 | 20090101 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300012765520 | 78959384-6 | 144821968 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088383621 | 78994176-2 | 144836957 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100087556420 | 79085128-1 | 144807787 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300012415220 | 79089970-2 | 144818429 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700081204321 | 79098174-2 | 144832104 | 20090102 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700063649721 | 79098357-2 | 144822353 | 20090102 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600133739921 | 79103938-1 | 144837191 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100101717820 | 79129766-12 | 144822718 | 20090102 | $90 | 20090227 | $90 | $0 | 20091213 | $90 | $15 |
| 1010600082415721 | 79287972-1 | 144838545 | 20090102 | $90 | 20090227 | $90 | $90 | 20091213 | $90 | $0 |
| 1011800068565121 | 79366953-1 | 144832794 | 20090102 | $90 | 20090227 | $90 | $90 | 20091213 | $90 | $0 |
| 1008600039013721 | 79402333-2 | 144838866 | 20090102 | $126 | 20090227 | $126 | $46 | 20091212 | $126 | $80 |
| 0906100094742720 | 79411263-9 | 144814589 | 20090102 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906300013229820 | 79436674-2 | 144823918 | 20090102 | $90 | 20090227 | $90 | $90 | 20100526 | $90 | $0 |
| 0906100086796220 | 79468198-1 | 144817243 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100101718320 | 79129766-13 | 144809050 | 20090103 | $90 | 20090227 | $90 | $0 | 20091213 | $90 | $55 |
| 0906100088169520 | 79318612-1 | 144826043 | 20090103 | $126 | 20090227 | $126 | $126 | 20100522 | $126 | $0 |
| 0906300014736520 | 79402335-3 | 144823590 | 20090103 | $126 | 20090227 | $126 | $126 | 20091212 | $126 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0907200051759720 | 75482180-1 | 145020372 | 20080519 | $90 | 20090307 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200047829720 | 75477825-1 | 145022872 | 20080520 | $494 | 20090307 | $494 | $494 | 20091212 | $494 | $0 |
| 0907200051757220 | 75482181-1 | 145020475 | 20080521 | $90 | 20090307 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200064265320 | 75483032-1 | 145020750 | 20080522 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200047833320 | 75477826-1 | 145022873 | 20080523 | $206 | 20090307 | $206 | $206 | 20091212 | $206 | $0 |
| 0907200064248520 | 75478344-1 | 145022215 | 20080523 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200068264620 | 76306323-1 | 145025329 | 20080523 | $126 | 20090307 | $126 | $126 | 20091212 | $126 | $0 |
| 0907200051755220 | 75482182-1 | 145020474 | 20080526 | $90 | 20090307 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200064266820 | 75483033-1 | 145020751 | 20080527 | $90 | 20090307 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200051744720 | 75482183-1 | 145022455 | 20080528 | $90 | 20090307 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200064258620 | 75483034-1 | 145020432 | 20080529 | $90 | 20090307 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200068266520 | 76306324-1 | 145025330 | 20080530 | $126 | 20090307 | $126 | $126 | 20091212 | $126 | $0 |
| 0907200067427320 | 75405708-1 | 145018027 | 20080602 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067426620 | 75405709-1 | 145018026 | 20080604 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067461620 | 75405715-1 | 145025936 | 20080604 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067463620 | 75405723-1 | 145025937 | 20080605 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067397220 | 75405716-1 | 145019763 | 20080606 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200068238020 | 75577158-1 | 145023279 | 20080606 | $126 | 20090307 | $126 | $126 | 20091212 | $126 | $0 |
| 0907200067451820 | 75405717-1 | 145021963 | 20080611 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067454020 | 75405710-1 | 145025933 | 20080613 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067391720 | 75405718-1 | 145019760 | 20080613 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200068232420 | 75577159-1 | 145023050 | 20080613 | $126 | 20090307 | $126 | $126 | 20091212 | $126 | $0 |
| 0907200067382820 | 75405711-1 | 145019785 | 20080616 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067456220 | 75405719-1 | 145025934 | 20080617 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067453220 | 75405724-1 | 145021964 | 20080617 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067386720 | 75405712-1 | 145019786 | 20080618 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067429820 | 75405720-1 | 145018028 | 20080619 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067390720 | 75405725-1 | 145019789 | 20080619 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200068273420 | 75577160-1 | 145026426 | 20080620 | $126 | 20090307 | $126 | $126 | 20091212 | $126 | $0 |
| 0907200063900520 | 75638071-1 | 145023944 | 20080624 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200068238620 | 75577161-1 | 145023306 | 20080627 | $126 | 20090307 | $126 | $126 | 20091212 | $126 | $0 |
| 0907200063920520 | 75638075-1 | 145025387 | 20080701 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200063901420 | 75638074-1 | 145023945 | 20080702 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200062439320 | 75516343-1 | 145021897 | 20080708 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200062444420 | 75516339-1 | 145021899 | 20080709 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200063906020 | 75638073-1 | 145025384 | 20080709 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200062445620 | 75516340-1 | 145021900 | 20080710 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200062442620 | 75516344-1 | 145021898 | 20080710 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200063919120 | 75638072-1 | 145025386 | 20080711 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200063896720 | 75638070-1 | 145023568 | 20080714 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200062436820 | 75516341-1 | 145021867 | 20080715 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200062447120 | 75516345-1 | 145023201 | 20080715 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200063916720 | 75638069-1 | 145025385 | 20080715 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200062433620 | 75516342-1 | 145021853 | 20080717 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200062446220 | 75516346-1 | 145021901 | 20080717 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200067166720 | 75566614-1 | 145022857 | 20080717 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200063902220 | 75638068-1 | 145025383 | 20080722 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200090271920 | 76018360-1 | 145054157 | 20070323 | $206 | 20090308 | $206 | $0 | 20100526 | $206 | $0 |
| 0907300004226920 | 76017086-1 | 145053271 | 20070709 | $494 | 20090308 | $494 | $494 | 20100606 | $494 | $0 |
| 0907300004224820 | 76017087-1 | 145053441 | 20070709 | $206 | 20090308 | $206 | $206 | 20100606 | $206 | $0 |
| 0907300004226020 | 76017088-1 | 145053442 | 20070710 | $206 | 20090308 | $206 | $206 | 20100606 | $206 | $0 |
| 0907200084077620 | 76313189-1 | 145041559 | 20071125 | $494 | 20090308 | $494 | $0 | 20091213 | $494 | $110 |
| 0907200084077120 | 76313190-1 | 145039611 | 20071126 | $206 | 20090308 | $206 | $0 | 20091213 | $206 | $53 |
| 0907200088237320 | 76012864-1 | 145051943 | 20080206 | $494 | 20090308 | $494 | $494 | 20100606 | $494 | $0 |
| 0907200088238220 | 76012865-1 | 145051944 | 20080206 | $149 | 20090308 | $149 | $149 | 20100606 | $149 | $0 |
| 0907300003048220 | 76007994-1 | 145053059 | 20080208 | $494 | 20090308 | $494 | $494 | 20091212 | $494 | $0 |
| 0907300003048920 | 76007995-1 | 145056770 | 20080208 | $206 | 20090308 | $206 | $206 | 20091212 | $206 | $0 |
| 0907300003050320 | 76007996-1 | 145056771 | 20080208 | $149 | 20090308 | $149 | $149 | 20091212 | $149 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0907200091919620 | 71329541-1 | 145141347 | 20071017 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200091913720 | 71329549-1 | 145173534 | 20071029 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200091915020 | 71782276-1 | 145141263 | 20071108 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200091912320 | 71782277-1 | 145173539 | 20071109 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200091922220 | 71782278-1 | 145140330 | 20071112 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200051973620 | 79707463-9 | 145168298 | 20080221 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051972420 | 79707463-5 | 145156634 | 20080224 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051970220 | 79707463-10 | 145156790 | 20080226 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051966720 | 79707463-11 | 145155530 | 20080227 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051965220 | 79707463-4 | 145155529 | 20080228 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051973120 | 79707463-7 | 145168297 | 20080304 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051968520 | 79707463-8 | 145156789 | 20080305 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051971220 | 79707463-12 | 145156012 | 20080306 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200087751420 | 77286572-1 | 145135187 | 20080810 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087791220 | 77369514-2 | 145131276 | 20080811 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087739820 | 78110935-3 | 145134185 | 20080812 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087776520 | 77370841-4 | 145132306 | 20080813 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087757620 | 76929297-5 | 145134768 | 20080817 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087779020 | 77312982-6 | 145133190 | 20080818 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200086735820 | 77309406-1 | 145133172 | 20080819 | $494 | 20090311 | $494 | $494 | 20091212 | $494 | $0 |
| 0907200087750420 | 78110971-7 | 145134791 | 20080819 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087772420 | 78110980-8 | 145131609 | 20080820 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087754420 | 78110989-9 | 145131639 | 20080822 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200075386820 | 77053610-2 | 145141800 | 20080825 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200087777820 | 77276990-10 | 145132307 | 20080825 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200075395620 | 77053619-3 | 145140777 | 20080826 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200084240420 | 77311854-1 | 145133183 | 20080826 | $206 | 20090311 | $206 | $0 | 20091213 | $206 | $53 |
| 0907200087773120 | 78111007-11 | 145131610 | 20080826 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087786320 | 78111015-12 | 145135415 | 20080827 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087763020 | 77621025-1 | 145134052 | 20080901 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087782820 | 77621035-2 | 145132352 | 20080902 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087785220 | 77621044-3 | 145131573 | 20080903 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087765720 | 77621056-4 | 145134053 | 20080905 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087726220 | 77621068-5 | 145172252 | 20080906 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700056352921 | 76909252-1 | 145131273 | 20080908 | $206 | 20090311 | $206 | $206 | 20100606 | $206 | $0 |
| 0907200087726820 | 77621077-6 | 145172253 | 20080908 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053298921 | 79755071-3 | 145164126 | 20080911 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053300121 | 79755073-4 | 145171658 | 20080912 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053301921 | 79755076-5 | 145163948 | 20080915 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053303921 | 79755079-6 | 145177490 | 20080916 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053293821 | 79755064-1 | 145177489 | 20080923 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053297521 | 79755067-2 | 145164960 | 20080925 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053309921 | 79755089-3 | 145171659 | 20080929 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053312121 | 79755092-4 | 145163949 | 20081002 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053305821 | 79755083-1 | 145164961 | 20081006 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054998921 | 77666981-1 | 145134060 | 20081008 | $206 | 20090311 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700053307721 | 79755086-2 | 145166435 | 20081008 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600133887721 | 79658776-1 | 145144252 | 20081010 | $206 | 20090311 | $206 | $206 | 20091212 | $206 | $0 |
| 1015600133883321 | 79658773-1 | 145144251 | 20081013 | $494 | 20090311 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700084287920 | 79658836-2 | 145143494 | 20081020 | $206 | 20090311 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700084281221 | 79658827-1 | 145143901 | 20081023 | $494 | 20090311 | $494 | $494 | 20100606 | $494 | $0 |
| 1020700084287821 | 79658830-2 | 145144869 | 20081023 | $149 | 20090311 | $149 | $149 | 20100606 | $149 | $0 |
| 0907200089228920 | 78416676-1 | 145134236 | 20081104 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700087261121 | 78479447-1 | 145133392 | 20081104 | $149 | 20090311 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700087263821 | 78479458-1 | 145133493 | 20081104 | $494 | 20090311 | $494 | $494 | 20091212 | $494 | $0 |
| 0907300020370320 | 79678147-1 | 145147484 | 20081104 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700065524621 | 79719381-1 | 145164072 | 20081104 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200089230220 | 78416681-1 | 145134237 | 20081111 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1024900015416221 | 79625817-2 | 145139451 | 20090211 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200078665420 | 79652493-5 | 145141911 | 20090211 | $126 | 20090311 | $126 | $126 | 20100606 | $126 | $0 |
| 0907300012290520 | 79665740-4 | 145145988 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1011800068479721 | 79674825-1 | 145148309 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300018220520 | 79684164-1 | 145174941 | 20090211 | $90 | 20090311 | $90 | $22 | 20091212 | $90 | $50 |
| 0907300018225020 | 79684182-1 | 145154631 | 20090211 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907300002380020 | 79685317-1 | 145154877 | 20090211 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 1025100144171421 | 79686957-7 | 145149447 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100086115521 | 79687605-1 | 145150170 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1024900019740221 | 79688030-4 | 145150184 | 20090211 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200089699020 | 79703951-3 | 145156046 | 20090211 | $206 | 20090311 | $206 | $153 | 20091213 | $206 | $53 |
| 1021200008808121 | 79705222-2 | 145157381 | 20090211 | $126 | 20090311 | $126 | $126 | 20091212 | $126 | $0 |
| 1024900017329721 | 79708337-2 | 145157875 | 20090211 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 1021100093002221 | 79708521-4 | 145157075 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300011020620 | 79710376-4 | 145158487 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088584721 | 79710592-2 | 145156881 | 20090211 | $90 | 20090311 | $90 | $64 | 20091213 | $90 | $26 |
| 0907300012979220 | 79710898-1 | 145168984 | 20090211 | $126 | 20090311 | $126 | $126 | 20100526 | $126 | $0 |
| 0907300020939520 | 79721125-1 | 145158815 | 20090211 | $53 | 20090311 | $53 | $53 | 20091212 | $53 | $0 |
| 1021200004280621 | 79724004-2 | 145158341 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200072637220 | 79724485-1 | 145161195 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063736521 | 79725938-1 | 145159735 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100081790721 | 79726633-2 | 145176542 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1021200006279521 | 79726830-2 | 145159260 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100082668521 | 79727015-2 | 145159679 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600133296521 | 79727348-1 | 145170408 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300006413720 | 79728549-1 | 145167185 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200005976821 | 79729489-1 | 145162953 | 20090211 | $90 | 20090311 | $90 | $3 | 20091212 | $90 | $87 |
| 1021100102780221 | 79729557-2 | 145160683 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1023100154773621 | 79729734-1 | 145162980 | 20090211 | $90 | 20090311 | $90 | $3 | 20091212 | $90 | $87 |
| 1023200001925721 | 79729918-1 | 145159830 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200080941920 | 79731169-1 | 145162315 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200080356220 | 79734039-14 | 145161946 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200080361520 | 79734067-6 | 145176952 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200077470020 | 79746838-1 | 145163086 | 20090211 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907300014733820 | 79755221-5 | 145171668 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088937721 | 79757340-3 | 145164732 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200009052721 | 79763010-3 | 145170164 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200060958520 | 79765647-5 | 145165414 | 20090211 | $90 | 20090311 | $90 | $18 | 20091212 | $90 | $54 |
| 0907200072220420 | 79631135-2 | 145139561 | 20090212 | $90 | 20090311 | $90 | $0 | 20091213 | $90 | $0 |
| 0907200078664220 | 79652596-3 | 145141405 | 20090212 | $126 | 20090311 | $126 | $126 | 20100606 | $126 | $0 |
| 0907300006359420 | 79667257-4 | 145145524 | 20090212 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1011800068481221 | 79674827-1 | 145148004 | 20090212 | $90 | 20090311 | $90 | $90 | 20091213 | $90 | $0 |
| 0907300018219720 | 79684167-1 | 145150059 | 20090212 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907300018226220 | 79684185-1 | 145149000 | 20090212 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907300002379020 | 79685320-1 | 145152618 | 20090212 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907300003529620 | 79688121-2 | 145151269 | 20090212 | $90 | 20090311 | $90 | $0 | 20100606 | $90 | $0 |
| 0907200072991820 | 79703895-9 | 145175832 | 20090212 | $90 | 20090311 | $90 | $64 | 20091213 | $90 | $26 |
| 0907200072982720 | 79703918-17 | 145155078 | 20090212 | $90 | 20090311 | $90 | $64 | 20091213 | $90 | $26 |
| 0907300004731120 | 79704153-1 | 145156289 | 20090212 | $90 | 20090311 | $90 | $0 | 20100526 | $90 | $0 |
| 0907300004727220 | 79704271-1 | 145157374 | 20090212 | $90 | 20090311 | $90 | $0 | 20100526 | $90 | $0 |
| 0907300004731920 | 79704282-1 | 145167959 | 20090212 | $90 | 20090311 | $90 | $0 | 20100526 | $90 | $0 |
| 0907300009969920 | 79705912-2 | 145157386 | 20090212 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1024900017327921 | 79708322-2 | 145156932 | 20090212 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 1024900017326821 | 79708346-2 | 145156191 | 20090212 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 1015600135674721 | 79710475-3 | 145156716 | 20090212 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200053112520 | 79719188-3 | 145158150 | 20090212 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300013716620 | 79720567-1 | 145176238 | 20090212 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300007296420 | 79722061-3 | 145169580 | 20090212 | $90 | 20090311 | $90 | $0 | 20091213 | $90 | $26 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Payors Earliest Submitted Date | Third-Party Payors Submitted Amount | Third-Party Payors Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0907600143052020 | 76042216-1 | 145259147 | 20080815 | $126 | 20090313 | $126 | $126 | 20100526 | $126 | $0 |
| 0907600164213620 | 76114169-1 | 145248736 | 20080815 | $90 | 20090313 | $90 | $0 | 20091213 | $90 | $0 |
| 0907000003068820 | 77485026-2 | 145283580 | 20080815 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600164219220 | 76114170-1 | 145280061 | 20080818 | $90 | 20090313 | $90 | $0 | 20091213 | $90 | $0 |
| 0907000003057320 | 77485038-5 | 145252908 | 20080819 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600141991620 | 77517252-10 | 145256012 | 20080819 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141984420 | 77518771-13 | 145256098 | 20080819 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600160956820 | 77633241-2 | 145281733 | 20080819 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141960320 | 77517259-11 | 145255528 | 20080820 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141965420 | 77518779-14 | 145259744 | 20080820 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141992220 | 77517264-12 | 145256356 | 20080821 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141973620 | 77518786-15 | 145259745 | 20080821 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600160948620 | 77633237-1 | 145281193 | 20080821 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907000003071920 | 77485042-6 | 145251905 | 20080822 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600141962320 | 77517270-13 | 145259653 | 20080822 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 1027400130785921 | 77294600-1 | 145296210 | 20080823 | $206 | 20090313 | $206 | $206 | 20100606 | $206 | $0 |
| 1027400130787521 | 77316661-2 | 145296212 | 20080823 | $52 | 20090313 | $52 | $52 | 20100606 | $52 | $0 |
| 0907600141974420 | 77518791-16 | 145259746 | 20080824 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 1027400130787321 | 77016560-2 | 145296213 | 20080825 | $52 | 20090313 | $52 | $52 | 20100606 | $52 | $0 |
| 1027400130788921 | 77320118-1 | 145295510 | 20080825 | $206 | 20090313 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600141990120 | 77518796-17 | 145255938 | 20080825 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141988920 | 77517278-14 | 145256013 | 20080826 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141986020 | 77518804-18 | 145256099 | 20080826 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141993820 | 77517283-15 | 145256357 | 20080827 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141981020 | 77518813-19 | 145284210 | 20080827 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141995120 | 77517290-16 | 145256358 | 20080828 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141989420 | 77517295-17 | 145256014 | 20080829 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600103252920 | 77766455-1 | 145304693 | 20080901 | $90 | 20090313 | $90 | $90 | 20100606 | $90 | $0 |
| 0907000003061020 | 77485046-7 | 145252909 | 20080902 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600100247220 | 77736747-1 | 145300733 | 20080902 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600118686720 | 77764036-1 | 145303601 | 20080902 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600118650820 | 77764075-1 | 145303895 | 20080902 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600103245320 | 77766469-2 | 145303850 | 20080902 | $90 | 20090313 | $90 | $90 | 20100606 | $90 | $0 |
| 0907000003069520 | 77485050-8 | 145283581 | 20080903 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600100291820 | 77736747-2 | 145301180 | 20080903 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600100294520 | 77736749-1 | 145301182 | 20080903 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600118703220 | 77764502-1 | 145303266 | 20080903 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600118684720 | 77764543-1 | 145303604 | 20080903 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907000003070320 | 77485055-9 | 145283582 | 20080904 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600100280520 | 77736747-3 | 145301102 | 20080904 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600100285120 | 77736749-2 | 145303918 | 20080904 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600118707620 | 77764583-1 | 145303267 | 20080904 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600118732620 | 77764619-10 | 145304575 | 20080904 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600167333620 | 76955195-10 | 145249802 | 20080905 | $90 | 20090313 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600100308620 | 77736749-3 | 145301726 | 20080905 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600118635920 | 77764658-1 | 145304217 | 20080905 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600118713020 | 77764696-1 | 145303268 | 20080905 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600103247420 | 77766535-7 | 145304040 | 20080905 | $90 | 20090313 | $90 | $90 | 20100606 | $90 | $0 |
| 1015700001457321 | 77666190-7 | 145297775 | 20080907 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600167331820 | 77213873-1 | 145249833 | 20080908 | $90 | 20090313 | $90 | $0 | 20091212 | $90 | $0 |
| 1015700001457621 | 77666192-8 | 145297541 | 20080908 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600100260020 | 77736747-4 | 145300861 | 20080908 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600100264320 | 77736749-4 | 145300863 | 20080908 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700070843721 | 77764750-1 | 145303271 | 20080908 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700055651521 | 77766480-3 | 145303851 | 20080908 | $90 | 20090313 | $90 | $90 | 20100606 | $90 | $0 |
| 0907000003066520 | 77485061-10 | 145251499 | 20080909 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600178998020 | 77578796-1 | 145263969 | 20080909 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600100282920 | 77736749-5 | 145301104 | 20080909 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Payors Earliest Submitted Date | Third-Party Payors Submitted Amount | Third-Party Payors Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0907600143871720 | 78467365-3 | 145440616 | 20080821 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600099103620 | 79773621-10 | 145825248 | 20080821 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600123964820 | 77408611-1 | 145420596 | 20080821 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600151434320 | 77451519-5 | 145424311 | 20080822 | $206 | 20090314 | $206 | $0 | 20091212 | $206 | $0 |
| 0907600151435220 | 77451520-6 | 145443260 | 20080822 | $52 | 20090314 | $52 | $0 | 20091212 | $52 | $0 |
| 0907600055169120 | 77733741-1 | 145359926 | 20080822 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600010680020 | 78356953-1 | 145403245 | 20080822 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600142791420 | 78466266-14 | 145439839 | 20080822 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600143866020 | 78467372-4 | 145440234 | 20080822 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600099098020 | 79773621-2 | 145807834 | 20080822 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600099098920 | 79773621-9 | 145807835 | 20080822 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600084677420 | 77147668-1 | 145316322 | 20080824 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 1027500075662721 | 77284907-1 | 145316323 | 20080824 | $149 | 20090314 | $149 | $149 | 20100606 | $149 | $0 |
| 1027500075663721 | 77370878-1 | 145325146 | 20080824 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 0907600010703920 | 78357077-1 | 145404590 | 20080824 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700055588020 | 77284278-2 | 145564739 | 20080825 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $26 |
| 0907600079175620 | 77357802-6 | 145695350 | 20080825 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600170407420 | 77361631-14 | 145405936 | 20080825 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600184138720 | 77450551-6 | 145632364 | 20080825 | $52 | 20090314 | $52 | $52 | 20091213 | $52 | $0 |
| 0907600055167420 | 77733757-2 | 145356479 | 20080825 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600132842420 | 78110611-2 | 145427109 | 20080825 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600062048120 | 78160694-4 | 145368952 | 20080825 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600010678020 | 78357092-1 | 145403322 | 20080825 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600154438820 | 78442229-8 | 145438377 | 20080825 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600154441320 | 78442248-9 | 145437611 | 20080825 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600154441920 | 78442263-10 | 145439563 | 20080825 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $0 |
| 0907600154440220 | 78442278-11 | 145437958 | 20080825 | $52 | 20090314 | $52 | $52 | 20091212 | $52 | $0 |
| 0907700013034220 | 79002878-4 | 145604444 | 20080825 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600099103420 | 79773621-8 | 145825247 | 20080825 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600079177820 | 76822909-1 | 145693174 | 20080826 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001435620 | 76872251-2 | 145393270 | 20080826 | $149 | 20090314 | $149 | $149 | 20100606 | $149 | $0 |
| 0907600001437520 | 76875118-1 | 145393210 | 20080826 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 0907600170387120 | 77238035-2 | 145392981 | 20080826 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600168667520 | 77254789-2 | 145632344 | 20080826 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 0907600132833220 | 77264604-3 | 145422204 | 20080826 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600168681620 | 77275655-4 | 145631070 | 20080826 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 0907700051623620 | 77298186-3 | 145585091 | 20080826 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $26 |
| 0907700025963720 | 77314598-2 | 145597319 | 20080826 | $52 | 20090314 | $52 | $52 | 20100526 | $52 | $0 |
| 0907700057247620 | 77365976-1 | 145564463 | 20080826 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600170103220 | 77481293-6 | 145392277 | 20080826 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600055246520 | 77733771-3 | 145376604 | 20080826 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600098438120 | 77795762-1 | 145317374 | 20080826 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700025972620 | 78083895-1 | 145598471 | 20080826 | $206 | 20090314 | $206 | $206 | 20100526 | $206 | $0 |
| 0907600010816220 | 78356956-1 | 145405438 | 20080826 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600010797920 | 78357103-1 | 145404845 | 20080826 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600142788820 | 78466274-15 | 145440842 | 20080826 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600101520720 | 78595942-1 | 145470260 | 20080826 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600101519120 | 78595955-2 | 145470158 | 20080826 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $0 |
| 0907600101519920 | 78595970-1 | 145470159 | 20080826 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600101521820 | 78595989-2 | 145474589 | 20080826 | $52 | 20090314 | $52 | $52 | 20091212 | $52 | $0 |
| 0907700012938520 | 79002878-5 | 145604992 | 20080826 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600099097420 | 79773621-7 | 145807658 | 20080826 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600068630920 | 77312383-7 | 145737916 | 20080827 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700025964820 | 77317097-1 | 145596362 | 20080827 | $494 | 20090314 | $494 | $494 | 20100526 | $494 | $0 |
| 0907600170112620 | 77481298-7 | 145394238 | 20080827 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600168647120 | 77723113-1 | 145633120 | 20080827 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 0907600077194020 | 77842516-1 | 145336043 | 20080827 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 0907600077198920 | 77842517-2 | 145334721 | 20080827 | $149 | 20090314 | $149 | $149 | 20100606 | $149 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1020700082656721 | 77814369-1 | 145334714 | 20080927 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600063910320 | 78044661-1 | 145490367 | 20080927 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600063911120 | 78044670-1 | 145490937 | 20080927 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 1020700055206121 | 78212292-12 | 145370929 | 20080927 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1015600156238321 | 78232712-1 | 145373249 | 20080927 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700050038121 | 78247510-4 | 145375663 | 20080927 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700051763721 | 77269245-1 | 145423298 | 20080928 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700062014721 | 77817242-1 | 145360306 | 20080928 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600095107720 | 77877549-1 | 145326372 | 20080928 | $206 | 20090314 | $206 | $0 | 20091212 | $206 | $0 |
| 1020700072151921 | 78753625-16 | 145526326 | 20080928 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053501121 | 77105834-3 | 145357319 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 10193-000645485-2-1 | 77129520-1 | 145443185 | 20080929 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000153355-2-1 | 77329988-1 | 145393379 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600073459120 | 77511483-1 | 145335659 | 20080929 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 0907600073458320 | 77511486-2 | 145335682 | 20080929 | $149 | 20090314 | $149 | $149 | 20100606 | $149 | $0 |
| 0907600073458720 | 77511489-3 | 145334251 | 20080929 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600073459420 | 77511494-4 | 145333815 | 20080929 | $52 | 20090314 | $52 | $52 | 20100606 | $52 | $0 |
| 1020700051820021 | 77589181-1 | 145424343 | 20080929 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600057391920 | 77596047-1 | 145487871 | 20080929 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700072073520 | 77616228-24 | 145537329 | 20080929 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700051583320 | 77621159-9 | 145566076 | 20080929 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $26 |
| 0907600025681720 | 77626182-3 | 145376487 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700056149821 | 77639641-1 | 145488265 | 20080929 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600079184520 | 77736744-2 | 145695160 | 20080929 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600098228320 | 77790118-1 | 145316755 | 20080929 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600081835920 | 77853978-1 | 145321274 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700081788521 | 77919443-1 | 145513707 | 20080929 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600066463720 | 77949939-1 | 145339715 | 20080929 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 10194-000157992-2-1 | 78204549-3 | 145370348 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700055221521 | 78212433-22 | 145370505 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1015600156238921 | 78232727-2 | 145378544 | 20080929 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700050039921 | 78247525-5 | 145374433 | 20080929 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700050069621 | 78342750-4 | 145428324 | 20080929 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 0907600010736420 | 78357909-1 | 145403699 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700077116921 | 78745754-8 | 145529267 | 20080929 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600160323820 | 79108127-3 | 145640857 | 20080929 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600160319820 | 79108127-4 | 145640447 | 20080929 | $52 | 20090314 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700051926521 | 77269252-1 | 145423299 | 20080930 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 10194-000153563-2-1 | 77329991-1 | 145393380 | 20080930 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1008600025092421 | 77506964-1 | 145527555 | 20080930 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $0 |
| 1008500092651921 | 77506968-2 | 145390712 | 20080930 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600168660320 | 77563242-12 | 145632285 | 20080930 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 1020700051833521 | 77589190-1 | 145423476 | 20080930 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600074257720 | 77596048-2 | 145488507 | 20080930 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700072081620 | 77614893-15 | 145535601 | 20080930 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700072082820 | 77616229-25 | 145535604 | 20080930 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700051589420 | 77621170-10 | 145564294 | 20080930 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $26 |
| 1020700082073521 | 77622116-1 | 145335617 | 20080930 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700056151521 | 77639652-1 | 145487606 | 20080930 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600168646320 | 77723140-3 | 145632583 | 20080930 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 0907600079185720 | 77736745-3 | 145695161 | 20080930 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600170109820 | 77757428-1 | 145395069 | 20080930 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600132732220 | 77837851-4 | 145425350 | 20080930 | $90 | 20090314 | $90 | $0 | 20100606 | $90 | $0 |
| 0907600081837920 | 77853991-2 | 145326121 | 20080930 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600073801920 | 78007302-1 | 145344134 | 20080930 | $126 | 20090314 | $126 | $0 | 20091212 | $126 | $0 |
| 0907700072078120 | 78043150-3 | 145535664 | 20080930 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700055209421 | 78212305-13 | 145374754 | 20080930 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700055222721 | 78212445-23 | 145374758 | 20080930 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1020700050482321 | 77931470-7 | 145395327 | 20081020 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700025818720 | 77960289-2 | 145596442 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700079524321 | 77977952-4 | 145426945 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700051599820 | 77992322-5 | 145566318 | 20081020 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $26 |
| 0907600066469820 | 78007395-1 | 145346789 | 20081020 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600134198320 | 78008571-2 | 145427124 | 20081020 | $126 | 20090314 | $126 | $126 | 20091212 | $126 | $0 |
| 1020700050391121 | 78029448-5 | 145376987 | 20081020 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600061505020 | 78050454-1 | 145377292 | 20081020 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700079490121 | 78066291-3 | 145427091 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000154055-2-1 | 78204660-12 | 145371073 | 20081020 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700055185821 | 78212036-16 | 145374608 | 20081020 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700050050721 | 78247586-6 | 145374434 | 20081020 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1015700001489921 | 78251434-6 | 145378787 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600079198920 | 78261005-2 | 145696105 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600022657820 | 78261057-3 | 145374503 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600150800220 | 78262489-4 | 145429078 | 20081020 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600169476120 | 78265514-3 | 145396701 | 20081020 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700086817421 | 78294684-3 | 145399506 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700055673021 | 78358537-1 | 145403396 | 20081020 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600117278620 | 78394618-6 | 145432754 | 20081020 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907700068422920 | 78787635-1 | 145541472 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600096605820 | 78883733-2 | 145699538 | 20081020 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700053313221 | 79787873-1 | 145825740 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700051837421 | 77694492-1 | 145425891 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600168654920 | 77723193-7 | 145632792 | 20081021 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 1020700057338921 | 77736433-2 | 145395841 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700086675221 | 77785227-1 | 145455654 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700050375621 | 77815120-2 | 145317722 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600132800320 | 77837868-7 | 145443452 | 20081021 | $90 | 20090314 | $90 | $0 | 20100606 | $90 | $0 |
| 0907600165695820 | 77845001-2 | 145425735 | 20081021 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 10194-000153701-2-1 | 77855719-8 | 145443475 | 20081021 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600183259920 | 77858608-5 | 145394774 | 20081021 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600096599420 | 77869822-4 | 145693794 | 20081021 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700063428321 | 77883751-3 | 145326453 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700065518221 | 77887858-4 | 145596592 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700072126820 | 77898686-2 | 145553644 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600072709220 | 77930188-1 | 145338149 | 20081021 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600168649620 | 77934049-1 | 145633014 | 20081021 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 0907600069403820 | 77938632-3 | 145338746 | 20081021 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700051595620 | 77992329-6 | 145564020 | 20081021 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $26 |
| 0907600066544420 | 78007407-2 | 145343735 | 20081021 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1008500092769521 | 78008580-3 | 145428073 | 20081021 | $126 | 20090314 | $126 | $46 | 20091212 | $126 | $80 |
| 0907600076779320 | 78015188-1 | 145345292 | 20081021 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 0907600064370220 | 78025798-1 | 145491077 | 20081021 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $395 |
| 0907600064369120 | 78025804-2 | 145490144 | 20081021 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $119 |
| 0907600064369920 | 78025811-3 | 145490917 | 20081021 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $200 |
| 0907600064369620 | 78025819-4 | 145490983 | 20081021 | $52 | 20090314 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700050392315 | 78029456-6 | 145362315 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600061495420 | 78050465-2 | 145364169 | 20081021 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600064267020 | 78225013-1 | 145372553 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700068547421 | 78232271-3 | 145491068 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600132770320 | 78235863-9 | 145427767 | 20081021 | $90 | 20090314 | $90 | $0 | 20100606 | $90 | $0 |
| 0907600022676120 | 78261057-4 | 145378937 | 20081021 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600150801320 | 78262494-5 | 145429079 | 20081021 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0908400020984420 | 78269807-8 | 145696050 | 20081021 | $90 | 20090314 | $90 | $22 | 20091212 | $90 | $50 |
| 1020700062637321 | 78283493-3 | 145738493 | 20081021 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1008500091836221 | 78353205-1 | 145428800 | 20081021 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700055674821 | 78358543-1 | 145407642 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0907600021658020 | 78722247-2 | 145522516 | 20081105 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700050920021 | 78725131-8 | 145528872 | 20081105 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700074579121 | 78729551-11 | 145539243 | 20081105 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700068429120 | 78787675-3 | 145541537 | 20081105 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600012525020 | 78788764-1 | 145541728 | 20081105 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 0907700070665120 | 78812504-1 | 145545128 | 20081105 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907700070666520 | 78812504-2 | 145545852 | 20081105 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $0 |
| 0907700072107020 | 78812754-2 | 145545344 | 20081105 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700020563620 | 78913816-10 | 145601003 | 20081105 | $90 | 20090314 | $90 | $15 | 20091213 | $90 | $75 |
| 0908400006423020 | 78959583-3 | 145584395 | 20081105 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0908400002521620 | 78970954-2 | 145583615 | 20081105 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907700005058920 | 79035285-7 | 145610743 | 20081105 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907700005057820 | 79035635-5 | 145610101 | 20081105 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1020700050104321 | 79290847-2 | 145682019 | 20081105 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700087491721 | 79302380-1 | 145829570 | 20081105 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600066955420 | 79446736-1 | 145756328 | 20081105 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $23 |
| 0907600066954420 | 79446736-2 | 145746405 | 20081105 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700072158421 | 79506206-3 | 145766857 | 20081105 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700077133921 | 79509161-2 | 145769966 | 20081105 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600076788820 | 77972010-3 | 145341695 | 20081106 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 1020700075352221 | 77999241-2 | 145343753 | 20081106 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600074060920 | 78010533-2 | 145344978 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700017750620 | 78044291-1 | 145597828 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086722721 | 78048435-1 | 145596924 | 20081106 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 1020700062020121 | 78054139-1 | 145396313 | 20081106 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600044006520 | 78056529-2 | 145364347 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600168693420 | 78064956-1 | 145631937 | 20081106 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 0907600069713320 | 78070333-8 | 145736994 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600165721920 | 78183771-8 | 145427556 | 20081106 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700067987920 | 78205281-2 | 145371159 | 20081106 | $53 | 20090314 | $53 | $53 | 20100606 | $53 | $0 |
| 1020700067991521 | 78205318-2 | 145373782 | 20081106 | $53 | 20090314 | $53 | $53 | 20100606 | $53 | $0 |
| 1020700067998221 | 78205352-2 | 145371118 | 20081106 | $53 | 20090314 | $53 | $53 | 20100606 | $53 | $0 |
| 0907600159056020 | 78211552-1 | 145633249 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600064309120 | 78311867-1 | 145491986 | 20081106 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 0907600064304320 | 78311871-1 | 145491795 | 20081106 | $149 | 20090314 | $149 | $149 | 20100606 | $149 | $0 |
| 0907700049718720 | 78323874-1 | 145567368 | 20081106 | $90 | 20090314 | $90 | $22 | 20091212 | $90 | $50 |
| 0907700049731620 | 78323898-1 | 145567123 | 20081106 | $90 | 20090314 | $90 | $18 | 20091212 | $90 | $72 |
| 0907600182113820 | 78325330-1 | 145401494 | 20081106 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600159058820 | 78352777-1 | 145634280 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001506120 | 78355827-7 | 145407591 | 20081106 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 0907700070196920 | 78362412-1 | 145538084 | 20081106 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700032204520 | 78368018-2 | 145597064 | 20081106 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907700057717220 | 78400978-1 | 145567780 | 20081106 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907700057722220 | 78400979-2 | 145567478 | 20081106 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $0 |
| 0907700070762620 | 78404219-1 | 145537460 | 20081106 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 0907700070764220 | 78404220-1 | 145537870 | 20081106 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700055242321 | 78429036-13 | 145436236 | 20081106 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600135051420 | 78441546-25 | 145437888 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600142107820 | 78448867-1 | 145438666 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1015700001537521 | 78496479-2 | 145458960 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052919721 | 78503618-1 | 145568568 | 20081106 | $90 | 20090314 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600092532820 | 78569744-1 | 145467523 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000159363-2-1 | 78574934-2 | 145474298 | 20081106 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600080665220 | 78607027-2 | 145471318 | 20081106 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1015700001530921 | 78676888-2 | 145505333 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600026910921 | 78677504-6 | 145502297 | 20081106 | $126 | 20090314 | $126 | $46 | 20091212 | $126 | $80 |
| 0907700020535720 | 78683098-9 | 145599582 | 20081106 | $90 | 20090314 | $90 | $15 | 20091213 | $90 | $75 |
| 0907700020538620 | 78683274-22 | 145599483 | 20081106 | $90 | 20090314 | $90 | $35 | 20091213 | $90 | $55 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0907700068430120 | 78787679-3 | 145541540 | 20081119 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600012529720 | 78789147-1 | 145554439 | 20081119 | $53 | 20090314 | $53 | $0 | 20091212 | $53 | $0 |
| 0907700072107820 | 78812754-9 | 145545739 | 20081119 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600067072920 | 78875161-1 | 145736853 | 20081119 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600067071720 | 78875163-2 | 145737524 | 20081119 | $52 | 20090314 | $52 | $52 | 20091212 | $52 | $0 |
| 0907600067073520 | 78875164-1 | 145736854 | 20081119 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $0 |
| 0907600067073820 | 78875165-2 | 145736855 | 20081119 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700088981721 | 78877964-10 | 145572167 | 20081119 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 0907700020556720 | 78913749-6 | 145601117 | 20081119 | $90 | 20090314 | $90 | $35 | 20091213 | $90 | $55 |
| 0908400006413720 | 78959684-9 | 145582772 | 20081119 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0908400002527020 | 78971030-8 | 145585017 | 20081119 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700068603921 | 78997119-4 | 145603876 | 20081119 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700005053220 | 79035186-1 | 145610013 | 20081119 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1020700050110621 | 79290855-6 | 145681308 | 20081119 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700072166321 | 79506223-9 | 145765132 | 20081119 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700077140421 | 79509173-6 | 145789599 | 20081119 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700088986921 | 79573530-3 | 145785054 | 20081119 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 1020700055667821 | 78269638-3 | 145396722 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600021364520 | 78296666-11 | 145399544 | 20081120 | $53 | 20090314 | $53 | $53 | 20100523 | $53 | $0 |
| 0907600021370920 | 78296666-6 | 145406965 | 20081120 | $53 | 20090314 | $53 | $53 | 20100523 | $53 | $0 |
| 0907600107996320 | 78326019-1 | 145457406 | 20081120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600108017620 | 78340596-7 | 145472637 | 20081120 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907700070198320 | 78362442-1 | 145538085 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700032226120 | 78368022-6 | 145598851 | 20081120 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907600149487220 | 78383021-2 | 145431066 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600147990720 | 78406625-5 | 145433844 | 20081120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600168702220 | 78418320-1 | 145634355 | 20081120 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 0907600135061120 | 78441578-25 | 145437833 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600161682820 | 78447489-4 | 145437934 | 20081120 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600142101420 | 78448919-1 | 145438714 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600132782720 | 78483582-5 | 145441289 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700049715720 | 78486707-1 | 145567672 | 20081120 | $90 | 20090314 | $90 | $22 | 20091212 | $90 | $50 |
| 1020700051680321 | 78495344-1 | 145634438 | 20081120 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600097784620 | 78543864-1 | 145465286 | 20081120 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600084671320 | 78547571-1 | 145465642 | 20081120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600055504320 | 78557943-15 | 145494785 | 20081120 | $53 | 20090314 | $53 | $0 | 20091212 | $53 | $0 |
| 0907600092537720 | 78569803-5 | 145467010 | 20081120 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600069710720 | 78573667-1 | 145754961 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063994021 | 78600324-5 | 145493996 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600080662520 | 78607072-6 | 145471461 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700005004621 | 78617588-7 | 145494910 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600161436420 | 78639391-1 | 145635381 | 20081120 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600161435220 | 78639401-1 | 145632398 | 20081120 | $52 | 20090314 | $52 | $52 | 20100606 | $52 | $0 |
| 1015700001459321 | 78676939-6 | 145502283 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600026920121 | 78677603-17 | 145502258 | 20081120 | $126 | 20090314 | $126 | $46 | 20091212 | $126 | $80 |
| 1020700079549521 | 78695393-3 | 145517434 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600079205420 | 78719134-3 | 145694527 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600017752020 | 78719138-4 | 145522059 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600017761820 | 78719156-4 | 145528754 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700050928921 | 78725191-13 | 145522412 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000159177-2-1 | 78739027-9 | 145524289 | 20081120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700025834520 | 78760742-2 | 145618966 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063491121 | 78765303-1 | 145527486 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001553220 | 78787580-8 | 145541458 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700086843921 | 78789591-6 | 145554462 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700072110520 | 78812754-10 | 145545953 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700072115620 | 78827209-14 | 145547574 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 10194-000163019-2-1 | 78858801-2 | 145551694 | 20081120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0907600067396820 | 79389693-2 | 145740318 | 20081203 | $149 | 20090314 | $149 | $149 | 20100606 | $149 | $0 |
| 0907600067397420 | 79389694-3 | 145740319 | 20081203 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600067395620 | 79389695-4 | 145740221 | 20081203 | $52 | 20090314 | $52 | $52 | 20100606 | $52 | $0 |
| 1020700065519021 | 79393695-1 | 145717611 | 20081203 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600055908620 | 79452245-3 | 145747663 | 20081203 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907600060394620 | 79461946-7 | 145748819 | 20081203 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700088993521 | 79573538-7 | 145777106 | 20081203 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 1020700089004521 | 79573556-4 | 145776058 | 20081203 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 1020700089022921 | 79573634-5 | 145777851 | 20081203 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600107996620 | 78420171-1 | 145457382 | 20081204 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907600102249420 | 78543353-10 | 145473796 | 20081204 | $53 | 20090314 | $53 | $53 | 20100523 | $53 | $0 |
| 0907600102248720 | 78543353-17 | 145465459 | 20081204 | $53 | 20090314 | $53 | $53 | 20100523 | $53 | $0 |
| 0907700066008820 | 78560633-1 | 145536139 | 20081204 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $53 |
| 0907700055348520 | 78579534-1 | 145568643 | 20081204 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 1020700055688321 | 78622529-2 | 145504410 | 20081204 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600071638320 | 78638118-6 | 145504624 | 20081204 | $90 | 20090314 | $90 | $0 | 20100228 | $90 | $0 |
| 1020700059729821 | 78646776-1 | 145499053 | 20081204 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907600059592220 | 78653709-1 | 145504947 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907600168713520 | 78654099-1 | 145635346 | 20081204 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 0907600052706720 | 78701156-1 | 145528233 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907600051391620 | 78703655-2 | 145518440 | 20081204 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 0907600051350220 | 78703733-2 | 145517991 | 20081204 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 0907600045577620 | 78703780-2 | 145518261 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700039252120 | 78703970-5 | 145599591 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700007207520 | 78704313-3 | 145599698 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700086693321 | 78711049-3 | 145519793 | 20081204 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600161721520 | 78716585-1 | 145635627 | 20081204 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600161722420 | 78716586-2 | 145635622 | 20081204 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600161720820 | 78716587-3 | 145635835 | 20081204 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700071327421 | 78719527-1 | 145736370 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600022686120 | 78735885-1 | 145523823 | 20081204 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907600001554920 | 78787580-10 | 145541459 | 20081204 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700049750820 | 78790780-1 | 145569883 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700049760620 | 78790822-1 | 145569825 | 20081204 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907700075173920 | 78791750-1 | 145542174 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700069642220 | 78799701-4 | 145544112 | 20081204 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700068824720 | 78814665-1 | 145555123 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600008312320 | 78824852-1 | 145547187 | 20081204 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907500102558020 | 78826871-1 | 145547383 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700007212020 | 78855515-1 | 145551109 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 10194-000158098-2-1 | 78858722-2 | 145551600 | 20081204 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700066047820 | 78867603-1 | 145552573 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700066057620 | 78867749-1 | 145553432 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000159530-2-1 | 78867966-1 | 145552725 | 20081204 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700032254320 | 78878356-2 | 145600807 | 20081204 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1020700055324021 | 78911188-10 | 145587109 | 20081204 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700049546820 | 78931144-2 | 145582862 | 20081204 | $53 | 20090314 | $53 | $0 | 20091212 | $53 | $0 |
| 1020700064011121 | 78938130-10 | 145581094 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700062661521 | 78951028-4 | 145601178 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700050646920 | 78957736-1 | 145583052 | 20081204 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 10194-000163046-2-1 | 78959783-1 | 145581184 | 20081204 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700069579521 | 78991274-2 | 145637058 | 20081204 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700020607120 | 79052959-1 | 145620947 | 20081204 | $126 | 20090314 | $126 | $126 | 20091213 | $126 | $0 |
| 0907700029815920 | 79064428-4 | 145615856 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700039298720 | 79078471-2 | 145616911 | 20081204 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 1015700001545821 | 79086997-2 | 145617661 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600050612820 | 79092709-2 | 145638529 | 20081204 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600181998220 | 79112470-8 | 145641835 | 20081204 | $90 | 20090314 | $90 | $90 | 20100222 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Payors Earliest Submitted Date | Third-Party Payors Submitted Amount | Third-Party Payors Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0907600059877520 | 78651981-1 | 145499316 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 1020700054935521 | 78683386-3 | 145516430 | 20081216 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700064781121 | 78697628-1 | 145517543 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600039903920 | 78703272-1 | 145518534 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907600051403520 | 78703681-4 | 145528295 | 20081216 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 0907600051358420 | 78703760-4 | 145517992 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700069545021 | 78708531-6 | 145635748 | 20081216 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600028290420 | 78718082-5 | 145521761 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700053556921 | 78739100-3 | 145529126 | 20081216 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700007210620 | 78784964-2 | 145600126 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086701421 | 78796339-1 | 145542843 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700069642620 | 78799770-3 | 145543414 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700068063520 | 78803441-1 | 145554834 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700062564121 | 78810066-2 | 145547110 | 20081216 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700075012220 | 78811045-4 | 145545408 | 20081216 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 0907600011433920 | 78812800-3 | 145547762 | 20081216 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600011435920 | 78812976-6 | 145547766 | 20081216 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600008311720 | 78825079-1 | 145547192 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907600005662320 | 78835929-2 | 145547959 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700074708420 | 78851558-1 | 145550170 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907600168717520 | 78851573-1 | 145632744 | 20081216 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 0907700071341320 | 78863091-1 | 145552004 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700071341320 | 78863508-1 | 145556021 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700032263320 | 78869327-6 | 145600053 | 20081216 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907700064114620 | 78883684-1 | 145572685 | 20081216 | $126 | 20090314 | $126 | $126 | 20100522 | $126 | $0 |
| 0907700034879420 | 78893489-1 | 145601055 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700052664420 | 78904018-1 | 145577110 | 20081216 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700020002620 | 78906938-1 | 145600916 | 20081216 | $90 | 20090314 | $90 | $0 | 20100523 | $90 | $0 |
| 1020700055316721 | 78911137-6 | 145581137 | 20081216 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700020558220 | 78913954-21 | 145601118 | 20081216 | $90 | 20090314 | $90 | $35 | 20091213 | $90 | $55 |
| 0907700049545520 | 78931171-5 | 145580420 | 20081216 | $53 | 20090314 | $53 | $90 | 20091212 | $53 | $0 |
| 0907700051614720 | 78940385-6 | 145578999 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700062650521 | 78951024-2 | 145619159 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700062662421 | 78951042-4 | 145598050 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700063442321 | 78951056-2 | 145587811 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700051876620 | 78957399-3 | 145583411 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0908400006419620 | 78959860-8 | 145583666 | 20081216 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 10193-001086039-2-1 | 78975251-3 | 145601230 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700020083420 | 78978268-8 | 145601753 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700068563221 | 78997193-10 | 145658215 | 20081216 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700008818120 | 79006937-2 | 145606246 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700005859820 | 79011934-1 | 145620034 | 20081216 | $90 | 20090314 | $90 | $22 | 20091212 | $90 | $50 |
| 0907700017730920 | 79013385-1 | 145606721 | 20081216 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700050992621 | 79022964-1 | 145697789 | 20081216 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700008830720 | 79023292-2 | 145609892 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700010277920 | 79034820-3 | 145611728 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700030185020 | 79060692-6 | 145621056 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700029809420 | 79064544-13 | 145615083 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700020707120 | 79070298-2 | 145616052 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 1020700064836821 | 79077690-1 | 145638003 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1015700001547421 | 79087046-5 | 145618301 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700068857221 | 79091154-6 | 145638573 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600049817520 | 79094744-1 | 145656061 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600180517420 | 79109459-1 | 145641237 | 20081216 | $90 | 20090314 | $90 | $18 | 20091212 | $90 | $54 |
| 0907600181992720 | 79112407-4 | 145641567 | 20081216 | $90 | 20090314 | $90 | $90 | 20100222 | $90 | $0 |
| 0907600162290920 | 79121031-7 | 145643519 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907600163874520 | 79127603-3 | 145644372 | 20081216 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 1020700050447721 | 79156653-4 | 145649014 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0907700020006320 | 78852252-1 | 145599968 | 20081231 | $90 | 20090314 | $90 | $0 | 20100523 | $90 | $0 |
| 0907700061038820 | 78862284-4 | 145570496 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700055152121 | 78870951-5 | 145737955 | 20081231 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700059432020 | 78881364-1 | 145572928 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700064113420 | 78883691-1 | 145572984 | 20081231 | $126 | 20090314 | $126 | $126 | 20100522 | $126 | $0 |
| 0907700062918920 | 78895680-12 | 145575544 | 20081231 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700020589620 | 78913844-12 | 145601390 | 20081231 | $90 | 20090314 | $90 | $15 | 20091213 | $90 | $75 |
| 0907700020599720 | 78913914-18 | 145619126 | 20081231 | $90 | 20090314 | $90 | $35 | 20091213 | $90 | $55 |
| 1020700078993021 | 78936536-4 | 145583261 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0908400004091520 | 78938918-3 | 145587585 | 20081231 | $90 | 20090314 | $90 | $0 | 20100523 | $90 | $0 |
| 0907700039282920 | 78957517-3 | 145597562 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700046188720 | 78994559-7 | 145619612 | 20081231 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700023511920 | 78995817-8 | 145604613 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700062575321 | 79008820-3 | 145606881 | 20081231 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700005858420 | 79012005-1 | 145607099 | 20081231 | $90 | 20090314 | $90 | $18 | 20091212 | $90 | $72 |
| 0907700017727620 | 79013452-1 | 145606724 | 20081231 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907700027119720 | 79018202-1 | 145620181 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907600105051320 | 79023099-1 | 145806921 | 20081231 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907700022307320 | 79060431-7 | 145614006 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700086192821 | 79075892-3 | 145616158 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700020093820 | 79085101-1 | 145617455 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1015700001565021 | 79087130-12 | 145618010 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700050338621 | 79092662-4 | 145639201 | 20081231 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600174918220 | 79092741-14 | 145639205 | 20081231 | $90 | 20090314 | $90 | $90 | 20100222 | $90 | $0 |
| 0907600050619620 | 79092798-9 | 145638639 | 20081231 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600169192720 | 79093403-10 | 145656030 | 20081231 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 10194-000157846-2-1 | 79094673-1 | 145639081 | 20081231 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600180513020 | 79109552-8 | 145640733 | 20081231 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600181996920 | 79112370-2 | 145641831 | 20081231 | $90 | 20090314 | $90 | $90 | 20100222 | $90 | $0 |
| 0907600099803720 | 79134008-1 | 145810972 | 20081231 | $206 | 20090314 | $206 | $206 | 20100526 | $206 | $0 |
| 0907600099800520 | 79134012-2 | 145809145 | 20081231 | $52 | 20090314 | $52 | $52 | 20100526 | $52 | $0 |
| 1020700055277921 | 79137311-17 | 145646432 | 20081231 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700068513821 | 79156466-12 | 145649203 | 20081231 | $90 | 20090314 | $90 | $90 | 20100222 | $90 | $0 |
| 1002300066426120 | 79211768-4 | 145685152 | 20081231 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600027815820 | 79232904-1 | 145673432 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600027844120 | 79233002-1 | 145673899 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600047870520 | 79237014-12 | 145675123 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300065030120 | 79238958-3 | 145675361 | 20081231 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700067281821 | 79244294-4 | 145676343 | 20081231 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1002300064907620 | 79269341-4 | 145681050 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600060404420 | 79461938-4 | 145756642 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600059064520 | 79467685-3 | 145750013 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600105291620 | 79816301-1 | 145816922 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700053851820 | 78886848-1 | 145574457 | 20090101 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700017203820 | 79010677-2 | 145607801 | 20090101 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 0907600078673720 | 79495116-9 | 145754550 | 20090101 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0908400004534320 | 78884485-1 | 145573556 | 20090102 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700063284420 | 78963892-6 | 145587977 | 20090102 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 0907700063276820 | 78964050-8 | 145584488 | 20090102 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 0907700036065620 | 79010672-1 | 145606194 | 20090102 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 0907700036065620 | 79018630-1 | 145607517 | 20090102 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700002052020 | 79096538-2 | 145640029 | 20090102 | $90 | 20090314 | $90 | $90 | 20100222 | $90 | $0 |
| 0908400010816820 | 79155102-1 | 145649168 | 20090102 | $90 | 20090314 | $90 | $0 | 20100222 | $90 | $0 |
| 0907600047893220 | 79237014-16 | 145674135 | 20090102 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300065029620 | 79238976-4 | 145675596 | 20090102 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600044404520 | 79261421-3 | 145686364 | 20090102 | $90 | 20090314 | $90 | $27 | 20091213 | $90 | $63 |
| 0907600080989120 | 79398186-1 | 145716966 | 20090102 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 10194-000155001-2-1 | 79399429-5 | 145719621 | 20090102 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0908400023317220 | 79368776-4 | 145714170 | 20090120 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600093245420 | 79371284-1 | 145714655 | 20090120 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $51 |
| 0908400020992920 | 79373731-6 | 145714537 | 20090120 | $90 | 20090314 | $90 | $64 | 20091213 | $90 | $26 |
| 0908400023123520 | 79389380-1 | 145715815 | 20090120 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0908400023503520 | 79396304-2 | 145716858 | 20090120 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 1020700078971121 | 79413009-1 | 145724785 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600063424220 | 79437684-1 | 145744585 | 20090120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700062599721 | 79441658-1 | 145745279 | 20090120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600063653020 | 79450071-2 | 145746739 | 20090120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600060393020 | 79461821-1 | 145748815 | 20090120 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600059084320 | 79467573-3 | 145749846 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600059070120 | 79467659-4 | 145750002 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700050443621 | 79493146-5 | 145754341 | 20090120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600069875920 | 79493430-3 | 145752981 | 20090120 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600015391220 | 79530625-1 | 145790037 | 20090120 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 1020700055703221 | 79535106-1 | 145790142 | 20090120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600002850320 | 79541811-7 | 145773972 | 20090120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600005190720 | 79557636-1 | 145773903 | 20090120 | $90 | 20090314 | $90 | $22 | 20091212 | $90 | $50 |
| 0907600009840820 | 79559606-4 | 145784173 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001948520 | 79607315-1 | 145786081 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001936220 | 79607321-1 | 145782190 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086611021 | 79608305-2 | 145782695 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600020155020 | 79618720-1 | 145792119 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600048402220 | 79619867-1 | 145792162 | 20090120 | $90 | 20090314 | $90 | $18 | 20091212 | $90 | $54 |
| 0908400023934520 | 79628948-2 | 145788277 | 20090120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600034678120 | 79641267-11 | 145788220 | 20090120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700062681521 | 79785167-7 | 145812596 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600125625820 | 79830458-4 | 145820936 | 20090120 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 0907600167990920 | 79129579-3 | 145645171 | 20090121 | $126 | 20090314 | $126 | $126 | 20100222 | $126 | $0 |
| 0907600159801520 | 79157702-1 | 145649329 | 20090121 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600163880420 | 79158206-1 | 145648879 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700071334621 | 79221086-1 | 145739368 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700073426521 | 79239572-2 | 145704062 | 20090121 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600036002720 | 79279848-1 | 145680794 | 20090121 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700062671521 | 79286102-1 | 145683650 | 20090121 | $126 | 20090314 | $126 | $126 | 20091212 | $126 | $0 |
| 1002300066280920 | 79299950-1 | 145682976 | 20090121 | $90 | 20090314 | $90 | $40 | 20091212 | $90 | $50 |
| 0907600026266720 | 79307016-13 | 145702518 | 20090121 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1020700055171421 | 79307964-1 | 145739281 | 20090121 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600020767120 | 79308011-1 | 145705269 | 20090121 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700071884521 | 79344495-6 | 145711170 | 20090121 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 0907600012229220 | 79346275-13 | 145710380 | 20090121 | $90 | 20090314 | $90 | $15 | 20091213 | $90 | $75 |
| 0907600002485620 | 79387613-2 | 145715905 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700091074721 | 79425229-2 | 145741449 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600066646720 | 79432584-1 | 145743319 | 20090121 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 0907600063655420 | 79450071-3 | 145747218 | 20090121 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600059809520 | 79457363-6 | 145747794 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600060381120 | 79461824-2 | 145748613 | 20090121 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600059054720 | 79467573-4 | 145750198 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700055306921 | 79477672-4 | 145757104 | 20090121 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700050444921 | 79493150-6 | 145753742 | 20090121 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600078659720 | 79495240-20 | 145754351 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700056467221 | 79525637-5 | 145770694 | 20090121 | $90 | 20090314 | $90 | $40 | 20100606 | $90 | $0 |
| 1020700052404621 | 79526464-7 | 145768121 | 20090121 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600050082220 | 79535017-6 | 145769479 | 20090121 | $90 | 20090314 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600005191820 | 79557639-1 | 145774150 | 20090121 | $90 | 20090314 | $90 | $22 | 20091212 | $90 | $50 |
| 0907600009830620 | 79559606-5 | 145774847 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001955820 | 79607316-1 | 145785103 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001939020 | 79607322-1 | 145791909 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Payors Earliest Submitted Date | Third-Party Submitted Amount | Third-Party Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1021100088884021 | 79790491-1 | 145820428 | 20090219 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600106213320 | 79792611-1 | 145820172 | 20090219 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600109339120 | 79796482-1 | 145819902 | 20090219 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600110304220 | 79835002-3 | 145811060 | 20090219 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200003660321 | 79851493-1 | 145817463 | 20090219 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600098634920 | 79627803-4 | 145810660 | 20090220 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600030566020 | 79632177-1 | 145783487 | 20090220 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000163415-2-1 | 79733265-9 | 145825804 | 20090220 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600096842120 | 79783878-1 | 145824854 | 20090220 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1021100095520921 | 79787273-2 | 145808421 | 20090220 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907500096544520 | 79788699-6 | 145820859 | 20090220 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1023100143033321 | 79789839-1 | 145808971 | 20090220 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600113404120 | 79815341-1 | 145815975 | 20090220 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600096432020 | 79773296-1 | 145812135 | 20090221 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1023100175180821 | 79789845-1 | 145820339 | 20090221 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600109321220 | 79796340-1 | 145818307 | 20090222 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 10194-000163436-2-1 | 79733266-10 | 145827614 | 20090223 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1023100138066021 | 79773993-4 | 145806393 | 20090223 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200007111721 | 79783000-4 | 145822344 | 20090223 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $72 |
| 0907600096837020 | 79783881-1 | 145822121 | 20090223 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907500096539320 | 79788699-7 | 145823868 | 20090223 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907600106208020 | 79792614-1 | 145808677 | 20090223 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600109341220 | 79796342-2 | 145819895 | 20090223 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600105718120 | 79838429-1 | 145816357 | 20090223 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600107068120 | 79870751-6 | 145816589 | 20090223 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600105710820 | 79883101-3 | 145810499 | 20090223 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000164733-2-1 | 79733268-11 | 145826110 | 20090224 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600100050220 | 79773448-1 | 145825363 | 20090224 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100085047721 | 79778108-6 | 145824770 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600000586920 | 79783148-3 | 145824448 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600102909720 | 79785030-3 | 145808254 | 20090224 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 1021200008810621 | 79785171-8 | 145822742 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200008810921 | 79785191-1 | 145822026 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200008902021 | 79785212-1 | 145812599 | 20090224 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600106209820 | 79792617-1 | 145812833 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600102993320 | 79796345-3 | 145809089 | 20090224 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600098436020 | 79802501-7 | 145809287 | 20090224 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 1021100093971821 | 79803519-1 | 145821978 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200000898621 | 79818000-1 | 145819692 | 20090224 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100081783621 | 79845752-3 | 145813917 | 20090224 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 10194-000155126-2-1 | 79733269-12 | 145806048 | 20090225 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600100045220 | 79773450-1 | 145826864 | 20090225 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600098423920 | 79782092-5 | 145823445 | 20090225 | $53 | 20090314 | $53 | $53 | 20100606 | $53 | $0 |
| 0907600118224520 | 79782156-6 | 145823330 | 20090225 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1023200047311621 | 79782991-1 | 145823976 | 20090225 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $72 |
| 0907600000583720 | 79783144-1 | 145824184 | 20090225 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600099684420 | 79783884-1 | 145812539 | 20090225 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600098432020 | 79786900-3 | 145826640 | 20090225 | $53 | 20090314 | $53 | $53 | 20100606 | $53 | $0 |
| 0907600109304020 | 79796347-4 | 145810924 | 20090225 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600098437520 | 79802503-8 | 145818993 | 20090225 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700063712921 | 79845107-1 | 145816497 | 20090225 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100081786421 | 79845756-4 | 145819380 | 20090225 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1023200002332121 | 79847063-4 | 145816828 | 20090225 | $90 | 20090314 | $90 | $3 | 20091212 | $90 | $87 |
| 0907600105709220 | 79883103-4 | 145813161 | 20090225 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100085044221 | 79778102-4 | 145823657 | 20090226 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600098425120 | 79782092-6 | 145822649 | 20090226 | $53 | 20090314 | $53 | $53 | 20100606 | $53 | $0 |
| 0907600118193820 | 79782156-7 | 145808330 | 20090226 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1021100088885221 | 79790494-1 | 145824488 | 20090226 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1020700052923821 | 78826117-1 | 146647385 | 20081126 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 0910700108393320 | 79506874-4 | 146733023 | 20081126 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910100034262620 | 80051277-4 | 146643916 | 20081126 | $90 | 20090407 | $90 | $90 | 20100228 | $90 | $0 |
| 1020700088483721 | 79963156-1 | 146763501 | 20081130 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700088486421 | 79963159-2 | 146766345 | 20081130 | $149 | 20090407 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700058778221 | 79649164-4 | 146761893 | 20081201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700115031320 | 79655143-1 | 146765815 | 20081201 | $90 | 20090407 | $90 | $0 | 20100526 | $90 | $0 |
| 1020700052602821 | 79655701-1 | 146769479 | 20081201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700118124620 | 79664608-1 | 146755198 | 20081201 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700069906521 | 79737856-1 | 146735450 | 20081201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072172321 | 79742221-1 | 146763910 | 20081201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700048930321 | 79744111-1 | 146730964 | 20081201 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700126752020 | 79747189-1 | 146732462 | 20081201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700071975221 | 79749101-1 | 146735155 | 20081201 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700053328321 | 79944636-2 | 146723615 | 20081201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600038715921 | 80208345-1 | 146673166 | 20081201 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700052927321 | 78814850-1 | 146653142 | 20081202 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700053285121 | 78940838-6 | 146723484 | 20081202 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700118491820 | 78991750-1 | 146724002 | 20081202 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 0910700100206820 | 79657263-1 | 146762269 | 20081202 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910700138020220 | 79736409-1 | 146761958 | 20081202 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700069907721 | 79737859-2 | 146735451 | 20081202 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700057182721 | 79738623-1 | 146758134 | 20081202 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700058815721 | 79740663-1 | 146731792 | 20081202 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700072174121 | 79742225-2 | 146763280 | 20081202 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700108433620 | 79742919-1 | 146736401 | 20081202 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700077162121 | 79745417-1 | 146739192 | 20081202 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700080025521 | 79747714-1 | 146739419 | 20081202 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300067074020 | 79923707-6 | 146759982 | 20081202 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100034268620 | 80051277-5 | 146644060 | 20081202 | $90 | 20090407 | $90 | $90 | 20100228 | $90 | $0 |
| 1020700088865721 | 80209729-1 | 146648431 | 20081202 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700088871421 | 80209737-1 | 146648429 | 20081202 | $206 | 20090407 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700088872921 | 80209740-2 | 146648430 | 20081202 | $52 | 20090407 | $52 | $52 | 20091212 | $52 | $0 |
| 1015600136366721 | 78478381-1 | 146659270 | 20081203 | $206 | 20090407 | $206 | $206 | 20091212 | $206 | $0 |
| 1015600136374421 | 78478393-1 | 146659271 | 20081203 | $52 | 20090407 | $52 | $52 | 20091212 | $52 | $0 |
| 1015600136379221 | 78649847-1 | 146659272 | 20081203 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 1015600136380921 | 78649850-1 | 146659273 | 20081203 | $149 | 20090407 | $149 | $149 | 20091212 | $149 | $0 |
| 0910700122997120 | 78671361-1 | 146732444 | 20081203 | $90 | 20090407 | $90 | $90 | 20091213 | $90 | $26 |
| 1020700052925821 | 78826128-1 | 146652978 | 20081203 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 0910700129503420 | 79675530-18 | 146716965 | 20081203 | $90 | 20090407 | $90 | $0 | 20100228 | $90 | $0 |
| 0910700127528720 | 79736361-1 | 146761970 | 20081203 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700069879021 | 79737881-1 | 146735452 | 20081203 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700057782121 | 79739628-1 | 146757625 | 20081203 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700058818021 | 79740668-2 | 146731793 | 20081203 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700060807721 | 79741913-1 | 146719174 | 20081203 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700108434920 | 79742907-1 | 146736402 | 20081203 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700084177521 | 79744463-2 | 146768256 | 20081203 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700071163421 | 79745420-2 | 146739194 | 20081203 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700084179021 | 80205278-1 | 146673142 | 20081203 | $206 | 20090407 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700088482821 | 80205281-2 | 146673143 | 20081203 | $52 | 20090407 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700077289521 | 80208346-1 | 146673167 | 20081203 | $206 | 20090407 | $206 | $206 | 20091212 | $206 | $0 |
| 0910700118515120 | 78991762-1 | 146724099 | 20081204 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700052607421 | 79655703-2 | 146768572 | 20081204 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700129527820 | 79675530-5 | 146716977 | 20081204 | $90 | 20090407 | $90 | $0 | 20100228 | $90 | $0 |
| 1020700069909021 | 79737862-3 | 146735454 | 20081204 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700069880621 | 79737884-2 | 146735453 | 20081204 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700057785921 | 79739614-2 | 146757597 | 20081204 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700094422120 | 79740959-2 | 146746012 | 20081204 | $90 | 20090407 | $90 | $26 | 20091213 | $90 | $64 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1021100096381521 | 79823255-1 | 146100158 | 20090201 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900021793520 | 79830471-8 | 146113045 | 20090201 | $90 | 20090318 | $90 | $35 | 20091213 | $90 | $55 |
| 0907900028883620 | 79804217-1 | 146110574 | 20090202 | $90 | 20090318 | $90 | $0 | 20091212 | $90 | $0 |
| 0907900021901520 | 79812273-10 | 146110691 | 20090202 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 1023100164045321 | 79813564-4 | 146105774 | 20090202 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100089680621 | 79817034-6 | 146110858 | 20090202 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100092257621 | 79823365-1 | 146098287 | 20090202 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 0908400025285520 | 79834588-1 | 146111257 | 20090202 | $90 | 20090318 | $90 | $0 | 20091213 | $90 | $26 |
| 0907900024689320 | 79834645-1 | 146104990 | 20090202 | $90 | 20090318 | $90 | $18 | 20091212 | $90 | $72 |
| 1008600038909821 | 79866184-3 | 146108061 | 20090202 | $90 | 20090318 | $90 | $22 | 20091212 | $90 | $50 |
| 0907900027188320 | 79866511-8 | 146104686 | 20090202 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 0907900028875320 | 79815961-1 | 146105813 | 20090203 | $53 | 20090318 | $53 | $0 | 20091213 | $53 | $0 |
| 1024900016322021 | 79831463-9 | 146106165 | 20090203 | $90 | 20090318 | $90 | $90 | 20100526 | $90 | $0 |
| 1008600038910221 | 79866187-4 | 146104681 | 20090203 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900027189320 | 79866513-9 | 146108066 | 20090203 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 0907900028443520 | 79869928-1 | 146108846 | 20090203 | $126 | 20090318 | $126 | $0 | 20100606 | $126 | $0 |
| 1021100086697321 | 79881461-4 | 146112770 | 20090203 | $40 | 20090318 | $40 | $40 | 20091212 | $40 | $0 |
| 1021100086705921 | 79881465-1 | 146107809 | 20090203 | $49 | 20090318 | $49 | $49 | 20091212 | $49 | $0 |
| 0907900021903120 | 79812247-1 | 146114039 | 20090204 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100090254721 | 79813872-4 | 146110744 | 20090204 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900029544820 | 79836881-1 | 146101546 | 20090204 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900026545120 | 79838755-2 | 146103460 | 20090204 | $90 | 20090318 | $90 | $90 | 20091213 | $90 | $0 |
| 1008600038910621 | 79866189-5 | 146113765 | 20090204 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900027188620 | 79866516-10 | 146104687 | 20090204 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 1020700049539621 | 79871519-3 | 146105607 | 20090204 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 1024900016355521 | 79831460-8 | 146106678 | 20090205 | $90 | 20090318 | $90 | $90 | 20100526 | $90 | $0 |
| 0907900026204920 | 79847533-1 | 146097444 | 20090205 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600038911121 | 79866192-6 | 146105362 | 20090205 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900027189620 | 79866519-11 | 146107273 | 20090205 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 1021100086698121 | 79881462-5 | 146107807 | 20090205 | $40 | 20090318 | $40 | $40 | 20091212 | $40 | $0 |
| 1021100086706921 | 79881466-2 | 146112772 | 20090205 | $49 | 20090318 | $49 | $49 | 20091212 | $49 | $0 |
| 1021100092376521 | 79823368-2 | 146104129 | 20090206 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100092384021 | 79823391-1 | 146102607 | 20090206 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 0907900027187120 | 79866520-12 | 146104451 | 20090206 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 0908400025285120 | 79834590-2 | 146104509 | 20090207 | $90 | 20090318 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700063720621 | 79880251-1 | 146112467 | 20090207 | $126 | 20090318 | $126 | $126 | 20100606 | $126 | $0 |
| 1021100096391521 | 79823263-4 | 146111042 | 20090208 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900021900420 | 79812270-9 | 146112317 | 20090209 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 1023200001919521 | 79815649-2 | 146103933 | 20090209 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100089684421 | 79817039-8 | 146101225 | 20090209 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900025729720 | 79830686-12 | 146106930 | 20090209 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0908400025284920 | 79834592-3 | 146104562 | 20090209 | $90 | 20090318 | $90 | $64 | 20091213 | $90 | $26 |
| 0907900027188820 | 79851878-1 | 146103436 | 20090209 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 1008600038911421 | 79866194-7 | 146102558 | 20090209 | $90 | 20090318 | $90 | $22 | 20091212 | $90 | $50 |
| 0907900028437320 | 79813554-1 | 146105729 | 20090210 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900026830920 | 79813718-1 | 146103888 | 20090210 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1024900016318621 | 79831453-6 | 146109359 | 20090210 | $90 | 20090318 | $90 | $90 | 20100526 | $90 | $0 |
| 0908400025284520 | 79834594-4 | 146098503 | 20090210 | $90 | 20090318 | $90 | $64 | 20091213 | $90 | $26 |
| 0907900025471820 | 79846243-1 | 146111794 | 20090210 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900027192220 | 79851881-1 | 146111359 | 20090210 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 1008600038911721 | 79866197-8 | 146102559 | 20090210 | $90 | 20090318 | $90 | $22 | 20091212 | $90 | $50 |
| 0907900028441420 | 79869931-2 | 146103729 | 20090210 | $126 | 20090318 | $126 | $0 | 20100606 | $126 | $0 |
| 0908400025874120 | 79872107-1 | 146112399 | 20090210 | $90 | 20090318 | $90 | $0 | 20091212 | $90 | $0 |
| 1021100086701021 | 79881463-6 | 146107808 | 20090210 | $40 | 20090318 | $40 | $40 | 20091212 | $40 | $0 |
| 1021100086708321 | 79881467-3 | 146109986 | 20090210 | $49 | 20090318 | $49 | $49 | 20091212 | $49 | $0 |
| 0907900028883320 | 79804218-1 | 146103335 | 20090211 | $90 | 20090318 | $90 | $0 | 20091212 | $90 | $0 |
| 1021100090253921 | 79813870-3 | 146113856 | 20090211 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100089688221 | 79817040-9 | 146101226 | 20090211 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |

| | | | | | Medicaid | | | Third-Party Payors | | |
| | | | | | Earliest | | | Earliest | | |
| ICN | Provclaimnnum | Frclaimid | Date of Service | Amount Paid to Provider | Submitted Date | Submitted Amount | Received Amount | Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1010600082350121 | 79618069-2 | 146733978 | 20090127 | $126 | 20090407 | $126 | $126 | 20091212 | $126 | $0 |
| 0910700146558320 | 79646479-1 | 146715012 | 20090127 | $494 | 20090407 | $494 | $494 | 20100606 | $494 | $398 |
| 0910700135370320 | 79669502-1 | 146757613 | 20090127 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910100017034720 | 79781671-1 | 146652316 | 20090127 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700074549421 | 79900442-12 | 146771692 | 20090127 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1002300067072320 | 79923697-3 | 146758685 | 20090127 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300068491720 | 79937943-4 | 146726400 | 20090127 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910700100210320 | 79980704-11 | 146762050 | 20090127 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700068584721 | 80032794-4 | 146660123 | 20090127 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100006304120 | 80075190-2 | 146652449 | 20090127 | $90 | 20090407 | $90 | $90 | 20100523 | $90 | $0 |
| 1020700087189021 | 80086617-1 | 146673643 | 20090127 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700067187527 | 79454544-4 | 146715307 | 20090128 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700067270721 | 79900392-4 | 146739516 | 20090128 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700074562021 | 79900442-19 | 146771679 | 20090128 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700095237720 | 79901750-10 | 146726642 | 20090128 | $90 | 20090407 | $90 | $90 | 20100523 | $90 | $0 |
| 0910700123274820 | 79943699-1 | 146715221 | 20090128 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100058525820 | 80072715-7 | 146652305 | 20090128 | $53 | 20090407 | $53 | $53 | 20100526 | $53 | $0 |
| 0910100058525420 | 80073136-9 | 146652304 | 20090128 | $53 | 20090407 | $53 | $53 | 20100526 | $53 | $0 |
| 1010600082429221 | 79492954-4 | 146729670 | 20090129 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700091081321 | 79548285-2 | 146728189 | 20090129 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700122646420 | 79571977-2 | 146737856 | 20090129 | $90 | 20090407 | $90 | $0 | 20100606 | $90 | $0 |
| 0910800000151620 | 79618771-1 | 146767005 | 20090129 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700081230521 | 79729551-4 | 146729248 | 20090129 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100017038920 | 79781673-3 | 146672323 | 20090129 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700074565821 | 79900442-20 | 146771680 | 20090129 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700082428321 | 79923201-5 | 146738205 | 20090129 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300068490220 | 79937945-5 | 146726594 | 20090129 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910100058524920 | 80072718-8 | 146652287 | 20090129 | $53 | 20090407 | $53 | $53 | 20100526 | $53 | $0 |
| 0910100006303720 | 80075190-3 | 146652446 | 20090129 | $90 | 20090407 | $90 | $90 | 20100523 | $90 | $0 |
| 1020700087191021 | 80086619-1 | 146673644 | 20090129 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053324721 | 80209943-4 | 146673427 | 20090129 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700090832921 | 79283220-1 | 146644621 | 20090130 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 0910700147509120 | 79365270-1 | 146734001 | 20090130 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 0910700147507420 | 79365275-1 | 146734000 | 20090130 | $206 | 20090407 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700090832321 | 79375419-1 | 146644622 | 20090130 | $149 | 20090407 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700050546021 | 79421401-11 | 146726958 | 20090130 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700056110621 | 79466993-1 | 146726764 | 20090130 | $206 | 20090407 | $206 | $206 | 20100606 | $206 | $0 |
| 1010600082430421 | 79492957-5 | 146728589 | 20090130 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700093544520 | 79545459-12 | 146768581 | 20090130 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 0910700135376920 | 79669488-1 | 146757579 | 20090130 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910700126399020 | 79891430-1 | 146737627 | 20090130 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700121198420 | 79894588-2 | 146739508 | 20090130 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700124421320 | 79894599-2 | 146712797 | 20090130 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 0910700100209020 | 79980709-13 | 146762204 | 20090130 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910700103325920 | 80007234-1 | 146726959 | 20090130 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600134998021 | 80034831-5 | 146660080 | 20090130 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100011479120 | 80076150-6 | 146652342 | 20090130 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910700146557820 | 79646480-1 | 146715100 | 20090131 | $206 | 20090407 | $206 | $206 | 20100606 | $206 | $123 |
| 0910700095039320 | 79887481-4 | 146763307 | 20090131 | $90 | 20090407 | $90 | $90 | 20100523 | $90 | $0 |
| 0910700125528620 | 79887685-1 | 146768929 | 20090201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200006354121 | 79958394-3 | 146718151 | 20090201 | $126 | 20090407 | $126 | $126 | 20100606 | $126 | $0 |
| 0910700119816220 | 79980006-1 | 146744942 | 20090201 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 0910100014976920 | 80083043-1 | 146683386 | 20090201 | $126 | 20090407 | $126 | $126 | 20091212 | $126 | $0 |
| 1021100089336021 | 80209947-6 | 146675533 | 20090201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100102768421 | 79545873-1 | 146728574 | 20090202 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700092772520 | 79548788-2 | 146750972 | 20090202 | $90 | 20090407 | $90 | $39 | 20091213 | $90 | $51 |
| 0910800000148520 | 79618773-1 | 146766292 | 20090202 | $206 | 20090407 | $206 | $206 | 20091212 | $206 | $0 |
| 0910800000091120 | 79618776-1 | 146770684 | 20090202 | $494 | 20090407 | $494 | $494 | 20100606 | $494 | $0 |

| | | | | | Medicaid | | | Third-Party Payors | | |
| | | | | | Earliest | | | Earliest | | |
| | | | Date of | Amount Paid to | Submitted | Submitted | Received | Submitted | Submitted | Received |
| ICN | Provclaimnum | Frclaimid | Service | Provider | Date | Amount | Amount | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0910700108338420 | 80001674-9 | 146759422 | 20090222 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700118563620 | 80001772-4 | 146745108 | 20090222 | $90 | 20090407 | $90 | $22 | 20091212 | $90 | $50 |
| 0910700122023020 | 80023948-1 | 146746601 | 20090222 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100101876921 | 80035509-7 | 146665509 | 20090222 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100014994420 | 80083043-3 | 146683431 | 20090222 | $126 | 20090407 | $126 | $126 | 20091212 | $126 | $0 |
| 0910700101526020 | 79846372-5 | 146756462 | 20090223 | $90 | 20090407 | $90 | $0 | 20091213 | $90 | $26 |
| 1024900017336021 | 79897769-1 | 146748610 | 20090223 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 1021100092992521 | 79898023-3 | 146746104 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700131811920 | 79898747-3 | 146735760 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088889521 | 79913488-1 | 146730658 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600133931421 | 79922921-3 | 146738586 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300068204020 | 79922958-4 | 146747801 | 20090223 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 1021200009056421 | 79927448-1 | 146758145 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700098502020 | 79954182-3 | 146719470 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1025100136874721 | 79954894-1 | 146754157 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100082218121 | 79960127-6 | 146714204 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100089865121 | 79960353-5 | 146730040 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700093953920 | 79978206-7 | 146769778 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700118572720 | 79994034-1 | 146746824 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700120763220 | 79994504-1 | 146759048 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700092883120 | 79994720-4 | 146757985 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700124199520 | 79996430-1 | 146745882 | 20090223 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 0910700124200420 | 79996445-6 | 146745883 | 20090223 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 1021100087146121 | 79998619-10 | 146744534 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100084224021 | 80003911-8 | 146741054 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700123076920 | 80004318-1 | 146761448 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1023500049741621 | 80004863-4 | 146748594 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1023500049720121 | 80004911-4 | 146747501 | 20090223 | $90 | 20090407 | $90 | $40 | 20091212 | $90 | $50 |
| 1025100132667721 | 80012715-2 | 146760619 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1024900015415421 | 80013117-2 | 146734484 | 20090223 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 1008600039030121 | 80018500-1 | 146713158 | 20090223 | $126 | 20090407 | $126 | $36 | 20091212 | $126 | $90 |
| 0910700122290220 | 80026060-1 | 146748454 | 20090223 | $90 | 20090407 | $90 | $36 | 20091212 | $90 | $0 |
| 1002300068567120 | 80026225-3 | 146730492 | 20090223 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 0910700123530820 | 80026228-1 | 146749834 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100024214520 | 80042438-9 | 146664580 | 20090223 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 0910100051349220 | 80054894-1 | 146663422 | 20090223 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 0910100039313320 | 80082323-7 | 146677421 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $87 |
| 0910100014995020 | 80082707-9 | 146683432 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100048107220 | 80087980-1 | 146667527 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200006189021 | 80134341-2 | 146661996 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100085218921 | 80188110-4 | 146684090 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100058526520 | 80189013-3 | 146649264 | 20090223 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 0910100006439220 | 79731387-1 | 146658286 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700068069721 | 79750619-1 | 146751144 | 20090224 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1025100149221121 | 79783236-8 | 146730120 | 20090224 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100047042820 | 79818912-1 | 146657055 | 20090224 | $90 | 20090407 | $90 | $0 | 20091213 | $90 | $51 |
| 1021200009440721 | 79844839-4 | 146715330 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700145101620 | 79848386-1 | 146745894 | 20090224 | $90 | 20090407 | $90 | $0 | 20091213 | $90 | $0 |
| 0910700123520720 | 79895209-1 | 146738420 | 20090224 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700103926820 | 79895593-2 | 146734321 | 20090224 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700131813720 | 79898748-4 | 146735761 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088891921 | 79913493-1 | 146739788 | 20090224 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600133934221 | 79922923-4 | 146738587 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1023100170466921 | 79924168-4 | 146748180 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300068494320 | 79937960-11 | 146730358 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700106071120 | 79943610-1 | 146762633 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700133238720 | 79943888-1 | 146772313 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700096468120 | 79958510-1 | 146767985 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1008600042657721 | 78963699-1 | 146810205 | 20081211 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054958221 | 79300176-1 | 146793674 | 20081211 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100026573820 | 80380135-1 | 146797883 | 20081211 | $90 | 20090408 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700054958821 | 79300176-1 | 146793664 | 20081212 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100026571020 | 80380137-1 | 146821676 | 20081212 | $90 | 20090408 | $90 | $0 | 20091212 | $90 | $0 |
| 0910100040161720 | 80361449-1 | 146833694 | 20081213 | $494 | 20090408 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700092691221 | 78853368-2 | 146794095 | 20081215 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600042655721 | 79044768-1 | 146802335 | 20081215 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700092699621 | 78853420-6 | 146794681 | 20081217 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600042655921 | 79044775-1 | 146802370 | 20081217 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100040740420 | 79258096-5 | 146837640 | 20081217 | $206 | 20090408 | $206 | $206 | 20091212 | $206 | $0 |
| 0910100040741120 | 79258097-6 | 146837641 | 20081217 | $52 | 20090408 | $52 | $52 | 20091212 | $52 | $0 |
| 0910100037217520 | 80305377-3 | 146833693 | 20081217 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054960621 | 79300181-1 | 146798598 | 20081218 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700092692621 | 78853378-3 | 146800863 | 20081219 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054962121 | 79300183-1 | 146830629 | 20081219 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100044814920 | 80246678-2 | 146793672 | 20081219 | $126 | 20090408 | $126 | $126 | 20100522 | $126 | $0 |
| 1020700087706421 | 80306356-1 | 146831611 | 20081220 | $149 | 20090408 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700092702121 | 78853433-7 | 146802229 | 20081222 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600042656521 | 79044788-1 | 146810219 | 20081222 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600042656521 | 79044794-1 | 146802371 | 20081223 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086659421 | 79198356-1 | 146831126 | 20081223 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100037218220 | 80305380-4 | 146801102 | 20081223 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086662621 | 79198369-2 | 146797405 | 20081224 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054963921 | 79300185-1 | 146830626 | 20081224 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700092696821 | 78853408-5 | 146802230 | 20081229 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086666421 | 79198382-3 | 146794086 | 20081229 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700079000021 | 79612343-1 | 146798138 | 20081230 | $206 | 20090408 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700070002521 | 79612345-2 | 146798139 | 20081230 | $52 | 20090408 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700086671121 | 79198394-4 | 146831129 | 20081231 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054965321 | 79300189-1 | 146830627 | 20081231 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100026571820 | 80380159-1 | 146821677 | 20081231 | $90 | 20090408 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700054966621 | 79300191-1 | 146830605 | 20090102 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700092712221 | 79282765-4 | 146796056 | 20090105 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086673121 | 79447810-1 | 146816531 | 20090105 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700059072921 | 79022053-1 | 146825797 | 20090106 | $206 | 20090408 | $206 | $206 | 20100606 | $206 | $0 |
| 1008600042659521 | 79300247-1 | 146831536 | 20090106 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100011993820 | 79958743-1 | 146797913 | 20090106 | $206 | 20090408 | $206 | $206 | 20100606 | $206 | $0 |
| 0910100043028420 | 80358625-1 | 146821092 | 20090106 | $494 | 20090408 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700092716721 | 79282750-3 | 146829767 | 20090107 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054967621 | 79300194-1 | 146814928 | 20090108 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1008600042659821 | 79300250-1 | 146793948 | 20090108 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054969421 | 79300197-1 | 146794153 | 20090109 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700086674721 | 79447813-2 | 146825816 | 20090109 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100044818920 | 80246678-3 | 146814926 | 20090109 | $126 | 20090408 | $126 | $0 | 20100522 | $126 | $0 |
| 1020700092708721 | 79282779-5 | 146804788 | 20090112 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086677821 | 79447814-3 | 146799752 | 20090112 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100037202420 | 80225969-1 | 146806967 | 20090112 | $126 | 20090408 | $126 | $126 | 20091212 | $126 | $0 |
| 1020700050266021 | 80260302-1 | 146821661 | 20090112 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100043673520 | 79960701-1 | 146831647 | 20090113 | $494 | 20090408 | $494 | $184 | 20091213 | $494 | $310 |
| 1020700092706621 | 79282801-7 | 146796475 | 20090114 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600042660221 | 79300251-1 | 146831535 | 20090114 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086680721 | 79447817-4 | 146815425 | 20090114 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0911400129877920 | 80076132-1 | 146824266 | 20090114 | $90 | 20090408 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700090261921 | 79478775-5 | 146821946 | 20090115 | $52 | 20090408 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700092640021 | 79478776-6 | 146821947 | 20090115 | $206 | 20090408 | $206 | $206 | 20091212 | $206 | $0 |
| 0911400129874020 | 80076135-2 | 146798156 | 20090115 | $90 | 20090408 | $90 | $0 | 20091212 | $90 | $0 |
| 0910100060840120 | 80322659-1 | 146803061 | 20090115 | $494 | 20090408 | $494 | $494 | 20100526 | $494 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 10194-000164051-2-1 | 80377261-7 | 146808546 | 20090312 | $90 | 20090408 | $90 | $90 | 20100526 | $90 | $0 |
| 0910100035301420 | 80377516-4 | 146809398 | 20090312 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0911400129852320 | 80393952-3 | 146836829 | 20090312 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100000234520 | 80143373-1 | 146822283 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100035865720 | 80247019-5 | 146823188 | 20090313 | $90 | 20090408 | $90 | $0 | 20091213 | $90 | $26 |
| 0910000121918620 | 80256656-1 | 146809449 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100016549620 | 80258490-1 | 146804581 | 20090313 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200000693221 | 80290015-1 | 146806690 | 20090313 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1025100148808921 | 80346604-2 | 146839185 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1025100148839521 | 80346613-6 | 146839184 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700091383221 | 80365132-4 | 146803533 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1021200006289121 | 80366008-3 | 146822402 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700082990521 | 80366474-3 | 146832578 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100102809721 | 80366716-4 | 146823919 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1023100153765021 | 80367402-2 | 146833347 | 20090313 | $90 | 20090408 | $90 | $3 | 20091212 | $90 | $87 |
| 10194-000156527-2-1 | 80377264-8 | 146808547 | 20090313 | $90 | 20090408 | $90 | $90 | 20100526 | $90 | $0 |
| 0911400129853120 | 80393955-4 | 146836830 | 20090313 | $90 | 20090408 | $90 | $0 | 20091212 | $90 | $0 |
| 1023100180022521 | 80227674-1 | 146819147 | 20090314 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100060875420 | 80228670-1 | 146813985 | 20090314 | $90 | 20090408 | $90 | $22 | 20091212 | $90 | $50 |
| 0910100035866120 | 80247019-6 | 146823189 | 20090314 | $90 | 20090408 | $90 | $0 | 20091213 | $90 | $26 |
| 0910000121919420 | 80256659-1 | 146809450 | 20090314 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1023200000683021 | 80290018-1 | 146806691 | 20090314 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100037110320 | 80357120-2 | 146806675 | 20090314 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100015977920 | 80357517-16 | 146836716 | 20090314 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200006290420 | 80366011-4 | 146822403 | 20090314 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100033891820 | 80299002-3 | 146814232 | 20090315 | $90 | 20090408 | $90 | $0 | 20100526 | $90 | $0 |
| 0910100033890120 | 80299400-3 | 146814443 | 20090315 | $90 | 20090408 | $90 | $0 | 20100526 | $90 | $0 |
| 0910100033895220 | 80299406-3 | 146808278 | 20090315 | $90 | 20090408 | $90 | $0 | 20100526 | $90 | $0 |
| 0910100015981020 | 80357520-17 | 146814431 | 20090315 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1010600077292420 | 80138913-2 | 146807152 | 20090316 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1023100143030421 | 80227677-1 | 146819148 | 20090316 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100060876020 | 80228672-1 | 146813986 | 20090316 | $90 | 20090408 | $90 | $22 | 20091212 | $90 | $50 |
| 0910100040599620 | 80258201-1 | 146833907 | 20090316 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200000695721 | 80290046-1 | 146806692 | 20090316 | $126 | 20090408 | $126 | $126 | 20091212 | $126 | $0 |
| 0910100015981720 | 80357481-4 | 146814432 | 20090316 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1025100149485021 | 80359485-1 | 146806905 | 20090316 | $90 | 20090408 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700082992521 | 80366476-4 | 146832579 | 20090316 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100082113621 | 80374762-4 | 146830192 | 20090316 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100049771620 | 80384747-1 | 146832905 | 20090316 | $90 | 20090408 | $90 | $0 | 20100526 | $90 | $0 |
| 1010600077289421 | 80138910-1 | 146807155 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100033037220 | 80254692-1 | 146800309 | 20090317 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910000121920420 | 80256664-1 | 146809452 | 20090317 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0911400125351620 | 80259856-1 | 146815830 | 20090317 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1021200003663921 | 80290951-1 | 146794572 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100038649920 | 80297588-1 | 146797191 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100090884021 | 80337107-1 | 146804515 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1036400094029021 | 80346383-1 | 146805259 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1025100149484521 | 80359488-2 | 146806906 | 20090317 | $90 | 20090408 | $90 | $90 | 20100526 | $90 | $0 |
| 1021100100333821 | 80371487-3 | 146829707 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100041907820 | 80375104-2 | 146801582 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1010600077302821 | 80375204-3 | 146807153 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1023100145657021 | 80379024-2 | 146817102 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100049773320 | 80384777-1 | 146832906 | 20090317 | $90 | 20090408 | $90 | $0 | 20100526 | $90 | $0 |
| 1010600077294921 | 80138915-3 | 146807158 | 20090318 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100020409220 | 80246940-1 | 146825410 | 20090318 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100034883220 | 80258420-1 | 146814227 | 20090318 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100016552520 | 80258495-1 | 146804583 | 20090318 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200000687621 | 80290022-1 | 146806693 | 20090318 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Payors Earliest Submitted Date | Third-Party Payors Submitted Amount | Third-Party Payors Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0910800007247420 | 80444647-1 | 146868975 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910800018440820 | 80468210-1 | 146893207 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100085234121 | 80488594-6 | 146891410 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1024900015411121 | 80493559-2 | 146864373 | 20090312 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 0910800026420320 | 80503436-3 | 146886364 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700049545321 | 80513404-2 | 146879187 | 20090312 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100085091021 | 80514460-7 | 146880953 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200003730921 | 80519129-4 | 146889878 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200008972721 | 80519146-4 | 146889433 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910800015228620 | 80519542-5 | 146899179 | 20090312 | $90 | 20090415 | $90 | $0 | 20100606 | $90 | $0 |
| 1008600042900021 | 80523486-13 | 146861887 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $50 |
| 1025100144172121 | 80396417-6 | 146865714 | 20090313 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0911400132441120 | 80402002-3 | 146874482 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700132129820 | 80404337-3 | 146866247 | 20090313 | $53 | 20090415 | $53 | $53 | 20100526 | $53 | $0 |
| 0910700093849120 | 80404366-1 | 146870975 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000164464-2-1 | 80404681-1 | 146876317 | 20090313 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $55 |
| 1021100088847521 | 80414634-1 | 146862855 | 20090313 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 1033800034420521 | 80425947-5 | 146870835 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700140965220 | 80427822-2 | 146883743 | 20090313 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0910800014082520 | 80456994-3 | 146898446 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700009701720 | 80486803-4 | 146872900 | 20090313 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 0910800021335420 | 80489698-13 | 146890914 | 20090313 | $126 | 20090415 | $126 | $126 | 20091212 | $126 | $0 |
| 0911400140608420 | 80490850-1 | 146892133 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1023100154546221 | 80503323-1 | 146873840 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1013800004540421 | 80518986-1 | 146881909 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700094539720 | 80520906-8 | 146885686 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088857521 | 80414636-1 | 146876673 | 20090314 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700097804820 | 80448549-1 | 146889451 | 20090314 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 0910700140341320 | 80456926-3 | 146890010 | 20090314 | $90 | 20090415 | $90 | $27 | 20091213 | $90 | $63 |
| 0910700100751220 | 80468027-1 | 146885249 | 20090314 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0911400132445520 | 80402002-4 | 146874484 | 20090315 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700140966220 | 80427848-11 | 146883744 | 20090315 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700097807820 | 80448552-1 | 146889452 | 20090315 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 0910800018497520 | 80505638-1 | 146895582 | 20090315 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910800023579720 | 80509924-5 | 146877142 | 20090315 | $90 | 20090415 | $90 | $0 | 20100606 | $90 | $0 |
| 1027500052949021 | 80345030-1 | 146877423 | 20090316 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 1023100178346421 | 80405445-3 | 146877811 | 20090316 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100092767721 | 80408756-1 | 146878460 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 1021200003667821 | 80409283-1 | 146872349 | 20090316 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088858921 | 80414639-1 | 146876674 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700097752320 | 80415030-1 | 146862898 | 20090316 | $126 | 20090415 | $126 | $74 | 20091212 | $126 | $53 |
| 0910700140970120 | 80427856-13 | 146883745 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100089089821 | 80428212-1 | 146871855 | 20090316 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100089723921 | 80428289-4 | 146873045 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100089751421 | 80428317-8 | 146873044 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0911400138841120 | 80429966-4 | 146877242 | 20090316 | $53 | 20090415 | $53 | $53 | 20100526 | $53 | $0 |
| 0910700101482420 | 80434616-1 | 146873914 | 20090316 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 1013800009129821 | 80437424-1 | 146873439 | 20090316 | $53 | 20090415 | $53 | $53 | 20091212 | $53 | $0 |
| 1021100081070221 | 80439659-1 | 146885224 | 20090316 | $126 | 20090415 | $126 | $126 | 20100606 | $126 | $0 |
| 0910800025245920 | 80443840-1 | 146879995 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700101390920 | 80444186-1 | 146885699 | 20090316 | $53 | 20090415 | $53 | $53 | 20091212 | $53 | $0 |
| 0910800007249220 | 80444680-1 | 146868977 | 20090316 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910800014048920 | 80456996-4 | 146898604 | 20090316 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910800018997520 | 80461876-3 | 146865923 | 20090316 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000156680-2-1 | 80477256-17 | 146892616 | 20090316 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 0910800021336120 | 80489701-14 | 146890915 | 20090316 | $126 | 20090415 | $126 | $0 | 20091212 | $126 | $0 |
| 1021200008319221 | 80493442-1 | 146886753 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 1021200004269521 | 80494254-4 | 146885618 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0912200013486620 | 76066252-1 | 147634279 | 20080805 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 1111200080814321 | 76834428-1 | 147648081 | 20080826 | $494 | 20090429 | $494 | $494 | 20100606 | $494 | $0 |
| 1111200080812121 | 77329268-2 | 147648082 | 20080826 | $149 | 20090429 | $149 | $149 | 20100606 | $149 | $0 |
| 1020700081504021 | 77729363-1 | 147647303 | 20080927 | $149 | 20090429 | $149 | $149 | 20100606 | $149 | $0 |
| 1020700081505621 | 77729377-1 | 147647304 | 20080927 | $494 | 20090429 | $494 | $494 | 20100606 | $494 | $0 |
| 1020700081497621 | 77729351-1 | 147648285 | 20081007 | $206 | 20090429 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700081507321 | 77729388-1 | 147647305 | 20081007 | $52 | 20090429 | $52 | $52 | 20100606 | $52 | $0 |
| 0912200001453020 | 77756774-1 | 147648296 | 20081013 | $206 | 20090429 | $206 | $153 | 20091213 | $206 | $53 |
| 1020700082995121 | 80259672-2 | 147647810 | 20081022 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700082978021 | 80381035-1 | 147647809 | 20081022 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700082980721 | 80381038-2 | 147647808 | 20081022 | $52 | 20090429 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700082970421 | 77760079-1 | 147647811 | 20081024 | $149 | 20090429 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700082983121 | 80381039-1 | 147634308 | 20081025 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700082987121 | 80381042-2 | 147634309 | 20081025 | $52 | 20090429 | $52 | $52 | 20091212 | $52 | $0 |
| 0912200003445820 | 79249901-1 | 147642782 | 20081111 | $206 | 20090429 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700051746121 | 79478407-1 | 147648307 | 20081118 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700051749321 | 79478409-2 | 147648308 | 20081118 | $149 | 20090429 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700051751221 | 79478412-3 | 147648309 | 20081118 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700082988521 | 80257342-1 | 147622533 | 20081230 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700082992921 | 80257345-2 | 147622534 | 20081230 | $52 | 20090429 | $52 | $52 | 20091212 | $52 | $0 |
| 0912200004544320 | 79997240-16 | 147642332 | 20090105 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 1013800004002621 | 80725321-1 | 147622738 | 20090105 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 0912200004546820 | 79997241-17 | 147642335 | 20090108 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 0912200004549620 | 79997239-15 | 147642339 | 20090112 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 0912200007377420 | 80713750-1 | 147644242 | 20090115 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 0912200007377820 | 80713754-2 | 147644243 | 20090115 | $149 | 20090429 | $149 | $149 | 20091212 | $149 | $0 |
| 0912200007378920 | 80713755-1 | 147644244 | 20090115 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 0912200007381120 | 80713759-1 | 147644245 | 20090115 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 0912200007383120 | 80713761-1 | 147644246 | 20090115 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 0912200004550120 | 80694918-12 | 147642340 | 20090120 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 1020700090806821 | 80718650-1 | 147645544 | 20090120 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700090814421 | 80718653-2 | 147645541 | 20090120 | $149 | 20090429 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700090815521 | 80718656-1 | 147645542 | 20090120 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700090820321 | 80718659-2 | 147645543 | 20090120 | $52 | 20090429 | $52 | $52 | 20091212 | $52 | $0 |
| 1008600043158421 | 80718867-1 | 147625056 | 20090120 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 1008600043159021 | 80718870-2 | 147625057 | 20090120 | $149 | 20090429 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700091342521 | 80718873-1 | 147625058 | 20090120 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 1008600043159321 | 80718876-2 | 147625055 | 20090120 | $52 | 20090429 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700075321221 | 79440260-1 | 147647216 | 20090122 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 0912200004608320 | 80694921-13 | 147635251 | 20090122 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 1020700090971021 | 79852514-1 | 147642693 | 20090124 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 0912200004614820 | 80694896-4 | 147635256 | 20090126 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 0912100067025120 | 79479458-1 | 147623855 | 20090129 | $206 | 20090429 | $206 | $0 | 20091212 | $206 | $0 |
| 1020700071894721 | 80633060-1 | 147623560 | 20090129 | $53 | 20090429 | $53 | $53 | 20091212 | $53 | $0 |
| 1020700091796321 | 80725348-1 | 147625239 | 20090129 | $494 | 20090429 | $494 | $494 | 20100606 | $494 | $0 |
| 1020700091801721 | 80725350-1 | 147625240 | 20090129 | $206 | 20090429 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700091803121 | 80725354-1 | 147625241 | 20090129 | $206 | 20090429 | $206 | $206 | 20100606 | $206 | $0 |
| 0912200008049820 | 79695490-1 | 147632790 | 20090131 | $494 | 20090429 | $494 | $494 | 20100606 | $494 | $0 |
| 0912200008052620 | 79695491-2 | 147632791 | 20090131 | $149 | 20090429 | $149 | $149 | 20100606 | $149 | $0 |
| 1021100095084721 | 80689149-1 | 147640434 | 20090201 | $206 | 20090429 | $206 | $206 | 20100606 | $206 | $0 |
| 1021100095084921 | 80689152-1 | 147640435 | 20090201 | $52 | 20090429 | $52 | $52 | 20100606 | $52 | $0 |
| 0912200007754020 | 79520447-1 | 147632408 | 20090202 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 0912200007756420 | 79520449-1 | 147648448 | 20090202 | $149 | 20090429 | $149 | $149 | 20091212 | $149 | $0 |
| 0912100072918120 | 80625839-1 | 147633728 | 20090202 | $90 | 20090429 | $90 | $0 | 20100526 | $90 | $0 |
| 0912200003311520 | 80627916-1 | 147633652 | 20090202 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912200004523320 | 80694863-13 | 147642642 | 20090202 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 1021100095150721 | 79781289-1 | 147647473 | 20090203 | $206 | 20090429 | $206 | $206 | 20100606 | $206 | $0 |
| 1021100095154421 | 79781296-1 | 147647474 | 20090203 | $52 | 20090429 | $52 | $52 | 20100606 | $52 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0912100070040720 | 80634880-1 | 147636127 | 20090327 | $90 | 20090429 | $90 | $0 | 20100526 | $90 | $0 |
| 0912200014853920 | 80637842-1 | 147639705 | 20090327 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100087595821 | 80638542-1 | 147631678 | 20090327 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912200006567420 | 80650265-1 | 147629421 | 20090327 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 0912200011224520 | 80709262-6 | 147637870 | 20090327 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 0912200011223920 | 80709284-4 | 147637869 | 20090327 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 10194-000164808-2-1 | 80709940-6 | 147625662 | 20090327 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 0912200002113820 | 80710899-12 | 147641380 | 20090327 | $126 | 20090429 | $126 | $126 | 20091212 | $126 | $0 |
| 1021200005182721 | 80590322-5 | 147640645 | 20090328 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912200009440120 | 80601110-12 | 147640670 | 20090328 | $90 | 20090429 | $90 | $64 | 20091213 | $90 | $26 |
| 1023200007090421 | 80623278-3 | 147642891 | 20090328 | $126 | 20090429 | $126 | $25 | 20091212 | $126 | $101 |
| 0912200013011520 | 80669092-4 | 147643368 | 20090328 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088892221 | 80515234-5 | 147633682 | 20090329 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 0912200009442520 | 80601112-13 | 147640671 | 20090329 | $90 | 20090429 | $90 | $64 | 20091213 | $90 | $26 |
| 1023100173165621 | 80626890-5 | 147638205 | 20090329 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912100067504620 | 80651520-1 | 147639369 | 20090329 | $90 | 20090429 | $90 | $0 | 20091212 | $90 | $0 |
| 1013800010132121 | 80440913-1 | 147637864 | 20090330 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088894321 | 80515235-6 | 147633683 | 20090330 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 0912200009442920 | 80601113-14 | 147640672 | 20090330 | $90 | 20090429 | $90 | $64 | 20091213 | $90 | $26 |
| 10193-001084829-2-1 | 80623296-5 | 147627773 | 20090330 | $90 | 20090429 | $90 | $35 | 20091213 | $90 | $55 |
| 1027400124104621 | 80625714-9 | 147638048 | 20090330 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 0912200013366320 | 80632684-1 | 147639784 | 20090330 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700060317021 | 80633016-18 | 147628027 | 20090330 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 0912200014854620 | 80637845-1 | 147639707 | 20090330 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1025100149487221 | 80637869-1 | 147624463 | 20090330 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 0912200015471720 | 80647366-9 | 147633607 | 20090330 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100093712221 | 80649272-8 | 147627237 | 20090330 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 0912100073940020 | 80649695-1 | 147637219 | 20090330 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912200007389120 | 80650088-1 | 147626670 | 20090330 | $126 | 20090429 | $126 | $126 | 20091212 | $126 | $0 |
| 1021100083010521 | 80652621-6 | 147630156 | 20090330 | $49 | 20090429 | $49 | $49 | 20091212 | $49 | $0 |
| 1021200006300021 | 80701997-1 | 147630999 | 20090330 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 1021200005175621 | 80590310-5 | 147640646 | 20090331 | $126 | 20090429 | $126 | $126 | 20091212 | $126 | $0 |
| 0912200009443020 | 80601116-15 | 147640673 | 20090331 | $90 | 20090429 | $90 | $64 | 20091213 | $90 | $26 |
| 1033800036677721 | 80621269-1 | 147633245 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100098553421 | 80624039-5 | 147637734 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100090582321 | 80627180-9 | 147628111 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700051743021 | 80633984-1 | 147642104 | 20090331 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 10194-000084290-2-1 | 80637693-1 | 147639124 | 20090331 | $90 | 20090429 | $90 | $64 | 20091213 | $90 | $26 |
| 1025100149488221 | 80637873-1 | 147624634 | 20090331 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 0912200003906420 | 80645379-3 | 147637973 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912200015471720 | 80647367-10 | 147638772 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100093991621 | 80649236-1 | 147630412 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912100067523920 | 80651521-1 | 147633821 | 20090331 | $90 | 20090429 | $90 | $0 | 20091212 | $90 | $0 |
| 0912200005492820 | 80652411-17 | 147636497 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200005343521 | 80657003-1 | 147642291 | 20090331 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100086618521 | 80660035-7 | 147638693 | 20090331 | $40 | 20090429 | $40 | $40 | 20091212 | $40 | $0 |
| 1021100086725621 | 80660042-7 | 147638692 | 20090331 | $49 | 20090429 | $49 | $49 | 20091212 | $49 | $0 |
| 1021100086732721 | 80660047-4 | 147638691 | 20090331 | $24 | 20090429 | $24 | $24 | 20091212 | $24 | $0 |
| 1033800033570021 | 80670950-6 | 147625419 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100096463321 | 80690670-1 | 147639963 | 20090331 | $53 | 20090429 | $53 | $53 | 20100606 | $53 | $0 |
| 0912100086610320 | 80702603-1 | 147625821 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912100067523320 | 80732253-1 | 147633820 | 20090331 | $90 | 20090429 | $90 | $0 | 20091212 | $90 | $0 |
| 0912100067523520 | 80732257-3 | 147634044 | 20090408 | $90 | 20090429 | $90 | $0 | 20091212 | $90 | $0 |
| 1023100182590021 | 80630576-1 | 147645007 | 20090413 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100085966421 | 80655649-1 | 147627684 | 20090419 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 0912900039020720 | 75227785-1 | 147667168 | 20080416 | $53 | 20090507 | $53 | $0 | 20091212 | $53 | $0 |
| 0912900039018820 | 75227786-1 | 147666766 | 20080429 | $53 | 20090507 | $53 | $0 | 20091212 | $53 | $0 |
| 0912900039020420 | 75227787-1 | 147667169 | 20080430 | $53 | 20090507 | $53 | $0 | 20091212 | $53 | $0 |

Exhibit D

May 2011 Sample Claims with Policy IDs Defaulted to 999-999-999

| Default Policy ID Inserted by CSC | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92390900-1 | 1112900094390120 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92390913-1 | 1112900094391920 | 20110318 | 20110508 | 81.00 |
| 999999999 | 92390925-1 | 1112900094393220 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92394732-1 | 1112900089289920 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92394751-2 | 1112900089291620 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92394760-3 | 1112900089293120 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92394771-1 | 1112900089293720 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92394782-2 | 1112900089294620 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92395918-1 | 1112900089296020 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92395928-2 | 1112900089297420 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92395933-1 | 1112900089298920 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92395937-2 | 1112900089299620 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92398100-2 | 1112900072677920 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92398112-3 | 1112900072679120 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92401807-1 | 1112900092134020 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92401819-2 | 1112900092140820 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92401830-3 | 1112900092146420 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92401843-4 | 1112900092148620 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92401855-5 | 1112900092149620 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92401863-6 | 1112900092149920 | 20110319 | 20110508 | 81.00 |
| 999999999 | 92401874-7 | 1112900092150420 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92401882-8 | 1112900092150720 | 20110325 | 20110508 | 81.00 |
| 999999999 | 92401895-9 | 1112900092150920 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92404005-1 | 1112900077990920 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92404013-2 | 1112900077992220 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92404029-3 | 1112900077993220 | 20110318 | 20110508 | 81.00 |
| 999999999 | 92404041-4 | 1112900077993820 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92404051-5 | 1112900077995320 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92413319-1 | 1112900076427320 | 20110329 | 20110508 | 114.00 |
| 999999999 | 92413333-1 | 1112900076428620 | 20110331 | 20110508 | 63.00 |
| 999999999 | 92413344-1 | 1112900076429320 | 20110328 | 20110508 | 63.00 |
| 999999999 | 92413355-1 | 1112900076430420 | 20110322 | 20110508 | 114.00 |
| 999999999 | 92413360-1 | 1112900076431120 | 20110321 | 20110508 | 63.00 |
| 999999999 | 92413370-1 | 1112900076431520 | 20110303 | 20110508 | 63.00 |
| 999999999 | 92413379-1 | 1112900076432320 | 20110324 | 20110508 | 63.00 |
| 999999999 | 92419486-1 | 1112900085705120 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92419488-2 | 1112900085706520 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92419490-3 | 1112900085708920 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92426820-1 | 1112900090591420 | 20110304 | 20110508 | 63.00 |
| 999999999 | 92426833-2 | 1112900090592620 | 20110307 | 20110508 | 63.00 |
| 999999999 | 92426847-3 | 1112900090594020 | 20110308 | 20110508 | 63.00 |
| 999999999 | 92426862-4 | 1112900090595820 | 20110311 | 20110508 | 63.00 |
| 999999999 | 92426873-5 | 1112900090596320 | 20110314 | 20110508 | 63.00 |
| 999999999 | 92426894-6 | 1112900090597520 | 20110315 | 20110508 | 63.00 |
| 999999999 | 92426903-7 | 1112900090598920 | 20110318 | 20110508 | 63.00 |
| 999999999 | 92426915-8 | 1112900090600120 | 20110321 | 20110508 | 63.00 |
| 999999999 | 92426932-9 | 1112900090601920 | 20110324 | 20110508 | 63.00 |

May 2011 Sample Claims with Policy IDs Defaulted to 999-999-999

| Default Policy ID Inserted by CSC | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92426948-10 | 1112900090603520 | 20110325 | 20110508 | 63.00 |
| 999999999 | 92426961-11 | 1112900090605120 | 20110328 | 20110508 | 63.00 |
| 999999999 | 92426972-12 | 1112900090606520 | 20110329 | 20110508 | 63.00 |
| 999999999 | 92426984-1 | 1112900090607520 | 20110301 | 20110508 | 63.00 |
| 999999999 | 92426997-2 | 1112900090608920 | 20110302 | 20110508 | 63.00 |
| 999999999 | 92427011-3 | 1112900090611020 | 20110308 | 20110508 | 63.00 |
| 999999999 | 92427023-4 | 1112900090611720 | 20110309 | 20110508 | 63.00 |
| 999999999 | 92427034-5 | 1112900090612720 | 20110314 | 20110508 | 63.00 |
| 999999999 | 92427049-6 | 1112900090613820 | 20110316 | 20110508 | 63.00 |
| 999999999 | 92427061-7 | 1112900090614920 | 20110317 | 20110508 | 63.00 |
| 999999999 | 92427088-8 | 1112900090615820 | 20110318 | 20110508 | 63.00 |
| 999999999 | 92427103-9 | 1112900090618020 | 20110321 | 20110508 | 63.00 |
| 999999999 | 92427115-10 | 1112900090619520 | 20110324 | 20110508 | 63.00 |
| 999999999 | 92427125-11 | 1112900090621020 | 20110325 | 20110508 | 63.00 |
| 999999999 | 92427136-12 | 1112900090622620 | 20110330 | 20110508 | 63.00 |
| 999999999 | 92427151-13 | 1112900090624420 | 20110301 | 20110508 | 63.00 |
| 999999999 | 92427158-14 | 1112900090626020 | 20110303 | 20110508 | 63.00 |
| 999999999 | 92427169-15 | 1112900090626720 | 20110307 | 20110508 | 63.00 |
| 999999999 | 92427182-16 | 1112900090627620 | 20110309 | 20110508 | 63.00 |
| 999999999 | 92427194-17 | 1112900090628520 | 20110310 | 20110508 | 63.00 |
| 999999999 | 92427208-18 | 1112900090630320 | 20110311 | 20110508 | 63.00 |
| 999999999 | 92427225-19 | 1112900090633620 | 20110314 | 20110508 | 63.00 |
| 999999999 | 92427239-20 | 1112900090635420 | 20110315 | 20110508 | 63.00 |
| 999999999 | 92427252-21 | 1112900090636120 | 20110316 | 20110508 | 63.00 |
| 999999999 | 92427266-22 | 1112900090638220 | 20110321 | 20110508 | 63.00 |
| 999999999 | 92427276-23 | 1112900090640220 | 20110325 | 20110508 | 63.00 |
| 999999999 | 92427286-24 | 1112900090641420 | 20110329 | 20110508 | 63.00 |
| 999999999 | 92427301-25 | 1112900090643220 | 20110301 | 20110508 | 63.00 |
| 999999999 | 92427315-26 | 1112900090644620 | 20110303 | 20110508 | 63.00 |
| 999999999 | 92428793-1 | 1112900076676320 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92428797-2 | 1112900076676920 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92436516-1 | 1112900072034020 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92436528-1 | 1112900072034620 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92436539-1 | 1112900072035820 | 20110317 | 20110508 | 81.00 |
| 999999999 | 92436550-1 | 1112900072036620 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92460719-1 | 1112900078259320 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92461622-1 | 1112900086158020 | 20110315 | 20110508 | 114.00 |
| 999999999 | 92461625-1 | 1112900086159520 | 20110322 | 20110508 | 114.00 |
| 999999999 | 92461628-1 | 1112900086161220 | 20110329 | 20110508 | 114.00 |
| 999999999 | 92462869-1 | 1112900069732220 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92462879-2 | 1112900069733720 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92481483-1 | 1112900077575620 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92481496-2 | 1112900077576120 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92481508-3 | 1112900077576920 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92481514-4 | 1112900077578220 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92481522-5 | 1112900077579120 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92481679-1 | 1112900077701020 | 20110307 | 20110508 | 47.00 |

May 2011 Sample Claims with Policy IDs Defaulted to 999-999-999

| Default Policy ID Inserted by CSC | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92481687-2 | 1112900077701420 | 20110310 | 20110508 | 47.00 |
| 999999999 | 92481702-1 | 1112900077702020 | 20110307 | 20110508 | 60.00 |
| 999999999 | 92481715-2 | 1112900077702720 | 20110310 | 20110508 | 60.00 |
| 999999999 | 92481890-1 | 1112900077002820 | 20110303 | 20110508 | 47.00 |
| 999999999 | 92481897-2 | 1112900077003420 | 20110314 | 20110508 | 47.00 |
| 999999999 | 92481904-3 | 1112900077004420 | 20110318 | 20110508 | 47.00 |
| 999999999 | 92481910-4 | 1112900077005320 | 20110324 | 20110508 | 47.00 |
| 999999999 | 92481920-5 | 1112900077005720 | 20110328 | 20110508 | 47.00 |
| 999999999 | 92481936-6 | 1112900077006220 | 20110331 | 20110508 | 47.00 |
| 999999999 | 92481948-1 | 1112900077006920 | 20110303 | 20110508 | 60.00 |
| 999999999 | 92481952-2 | 1112900077007420 | 20110314 | 20110508 | 60.00 |
| 999999999 | 92481964-3 | 1112900077008020 | 20110318 | 20110508 | 60.00 |
| 999999999 | 92481974-4 | 1112900077008520 | 20110324 | 20110508 | 60.00 |
| 999999999 | 92481983-5 | 1112900077009320 | 20110328 | 20110508 | 60.00 |
| 999999999 | 92481997-1 | 1112900077703020 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92482000-6 | 1112900077001920 | 20110331 | 20110508 | 60.00 |
| 999999999 | 92482003-2 | 1112900077703620 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92482016-3 | 1112900077704120 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92482027-4 | 1112900077704820 | 20110304 | 20110508 | 81.00 |
| 999999999 | 92482044-5 | 1112900077705320 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92482053-6 | 1112900077705720 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92482062-7 | 1112900077706720 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92482073-8 | 1112900077707220 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92482081-9 | 1112900077707820 | 20110311 | 20110508 | 81.00 |
| 999999999 | 92482087-10 | 1112900077708320 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92482095-11 | 1112900077708920 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92482104-12 | 1112900077709420 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92482107-13 | 1112900077709520 | 20110317 | 20110508 | 81.00 |
| 999999999 | 92482113-14 | 1112900077710320 | 20110318 | 20110508 | 81.00 |
| 999999999 | 92482121-15 | 1112900077710720 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92482129-16 | 1112900077710920 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92482138-17 | 1112900077711320 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92482143-18 | 1112900077711820 | 20110324 | 20110508 | 81.00 |
| 999999999 | 92482149-19 | 1112900077712320 | 20110325 | 20110508 | 81.00 |
| 999999999 | 92482155-20 | 1112900077712620 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92482162-21 | 1112900077713020 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92482166-22 | 1112900077713520 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92482170-23 | 1112900077713920 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92089205-1 | 1113200101077320 | 20110301 | 20110511 | 81.00 |
| 999999999 | 92089214-1 | 1113200101073320 | 20110308 | 20110511 | 81.00 |
| 999999999 | 92089684-1 | 1113200101079120 | 20110302 | 20110511 | 81.00 |
| 999999999 | 92089690-1 | 1113200101082020 | 20110307 | 20110511 | 81.00 |
| 999999999 | 92089693-1 | 1113200101075120 | 20110309 | 20110511 | 81.00 |
| 999999999 | 92089695-1 | 1113200101082720 | 20110314 | 20110511 | 81.00 |
| 999999999 | 91984678-1 | 1114000046988320 | 20110307 | 20110517 | 514.00 |
| 999999999 | 92518423-1 | 1114000031361720 | 20110404 | 20110517 | 81.00 |
| 999999999 | 92518428-2 | 1114000031362120 | 20110406 | 20110517 | 81.00 |

May 2011 Sample Claims with Policy IDs Defaulted to 999-999-999

| Default Policy ID Inserted by CSC | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92518433-3 | 1114000031362420 | 20110411 | 20110517 | 81.00 |
| 999999999 | 86513991-2 | 1114000006167620 | 20100219 | 20110518 | 149.00 |
| 999999999 | 87623403-1 | 1114000006247722 | 20100521 | 20110518 | 214.00 |
| 999999999 | 87742646-2 | 1114000006267420 | 20100519 | 20110518 | 155.00 |
| 999999999 | 87881474-1 | 1114000021654020 | 20100318 | 20110518 | 206.00 |
| 999999999 | 88031880-1 | 1114000006284820 | 20100529 | 20110518 | 155.00 |
| 999999999 | 88146703-1 | 1114000006269020 | 20100524 | 20110518 | 514.00 |
| 999999999 | 88146704-1 | 1114000006270120 | 20100526 | 20110518 | 214.00 |
| 999999999 | 88146705-1 | 1114000006270520 | 20100527 | 20110518 | 214.00 |
| 999999999 | 88316203-1 | 1114000006232120 | 20100602 | 20110518 | 81.00 |
| 999999999 | 88316209-2 | 1114000006232520 | 20100603 | 20110518 | 81.00 |
| 999999999 | 88316213-3 | 1114000006233120 | 20100610 | 20110518 | 81.00 |
| 999999999 | 88316218-4 | 1114000006233920 | 20100615 | 20110518 | 81.00 |
| 999999999 | 88316223-5 | 1114000006234620 | 20100617 | 20110518 | 81.00 |
| 999999999 | 88316226-6 | 1114000006235120 | 20100622 | 20110518 | 81.00 |
| 999999999 | 88316231-7 | 1114000006236020 | 20100624 | 20110518 | 81.00 |
| 999999999 | 88316235-8 | 1114000006236920 | 20100629 | 20110518 | 81.00 |
| 999999999 | 88345204-1 | 1114000006088022 | 20100601 | 20110518 | 81.00 |
| 999999999 | 88345204-12 | 1114000006091322 | 20100603 | 20110518 | 81.00 |
| 999999999 | 88345204-2 | 1114000006088422 | 20100603 | 20110518 | 81.00 |
| 999999999 | 88345204-3 | 1114000006088922 | 20100608 | 20110518 | 81.00 |
| 999999999 | 88345204-4 | 1114000006089622 | 20100610 | 20110518 | 81.00 |
| 999999999 | 88345204-6 | 1114000006090322 | 20100617 | 20110518 | 81.00 |
| 999999999 | 88345204-8 | 1114000006090722 | 20100628 | 20110518 | 81.00 |
| 999999999 | 88345204-9 | 1114000006091022 | 20100705 | 20110518 | 81.00 |
| 999999999 | 88353578-1 | 1114000005260022 | 20100427 | 20110518 | 81.00 |
| 999999999 | 88353583-2 | 1114000005260522 | 20100430 | 20110518 | 81.00 |
| 999999999 | 88353594-3 | 1114000005260922 | 20100516 | 20110518 | 81.00 |
| 999999999 | 88353607-1 | 1114000005261022 | 20100608 | 20110518 | 81.00 |
| 999999999 | 88353608-2 | 1114000005261522 | 20100610 | 20110518 | 81.00 |
| 999999999 | 88353609-3 | 1114000005261822 | 20100611 | 20110518 | 81.00 |
| 999999999 | 88354917-3 | 1114000005257622 | 20100603 | 20110518 | 81.00 |
| 999999999 | 88354999-3 | 1114000005258722 | 20100613 | 20110518 | 81.00 |
| 999999999 | 88355008-5 | 1114000005259522 | 20100617 | 20110518 | 81.00 |
| 999999999 | 88356119-2 | 1114000006030422 | 20100624 | 20110518 | 81.00 |
| 999999999 | 88356121-3 | 1114000006031522 | 20100628 | 20110518 | 81.00 |
| 999999999 | 88364788-3 | 1114000006085522 | 20100610 | 20110518 | 81.00 |
| 999999999 | 88364788-5 | 1114000006087422 | 20100615 | 20110518 | 81.00 |
| 999999999 | 88391551-1 | 1114000005978822 | 20100618 | 20110518 | 81.00 |
| 999999999 | 88391555-1 | 1114000005979822 | 20100627 | 20110518 | 81.00 |
| 999999999 | 88391568-1 | 1114000005980222 | 20100611 | 20110518 | 81.00 |
| 999999999 | 88391572-1 | 1114000005980822 | 20100606 | 20110518 | 81.00 |
| 999999999 | 88391583-1 | 1114000005981622 | 20100625 | 20110518 | 81.00 |
| 999999999 | 88394133-1 | 1114000005273522 | 20100603 | 20110518 | 81.00 |
| 999999999 | 88394143-3 | 1114000005274722 | 20100610 | 20110518 | 81.00 |
| 999999999 | 88394147-1 | 1114000005275522 | 20100622 | 20110518 | 81.00 |
| 999999999 | 88394152-2 | 1114000005275922 | 20100624 | 20110518 | 81.00 |

May 2011 Sample Claims with Policy IDs Defaulted to 999-999-999

| Default Policy ID Inserted by CSC | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 88394157-3 | 1114000005276422 | 20100615 | 20110518 | 81.00 |
| 999999999 | 88394164-4 | 1114000005276722 | 20100603 | 20110518 | 81.00 |
| 999999999 | 88397527-2 | 1114000005708522 | 20100629 | 20110518 | 81.00 |
| 999999999 | 88397531-3 | 1114000005710922 | 20100611 | 20110518 | 81.00 |
| 999999999 | 88397538-5 | 1114000005712722 | 20100604 | 20110518 | 81.00 |
| 999999999 | 88488947-1 | 1114000006237520 | 20100602 | 20110518 | 81.00 |
| 999999999 | 88488949-2 | 1114000006238120 | 20100609 | 20110518 | 81.00 |
| 999999999 | 88488950-3 | 1114000006238520 | 20100616 | 20110518 | 81.00 |
| 999999999 | 88488952-4 | 1114000006239120 | 20100623 | 20110518 | 81.00 |
| 999999999 | 88488953-5 | 1114000006239720 | 20100630 | 20110518 | 81.00 |
| 999999999 | 88497399-1 | 1114000006261820 | 20100628 | 20110518 | 81.00 |
| 999999999 | 88497403-1 | 1114000006262320 | 20100630 | 20110518 | 81.00 |
| 999999999 | 88497407-1 | 1114000006263020 | 20100712 | 20110518 | 81.00 |
| 999999999 | 88497411-1 | 1114000006263720 | 20100714 | 20110518 | 81.00 |
| 999999999 | 89002705-1 | 1114000006271220 | 20100722 | 20110518 | 214.00 |
| 999999999 | 89228091-2 | 1114000006255520 | 20100513 | 20110518 | 155.00 |
| 999999999 | 89712691-1 | 1114000006256820 | 20100719 | 20110518 | 81.00 |
| 999999999 | 89712698-1 | 1114000006257620 | 20100721 | 20110518 | 81.00 |
| 999999999 | 89712706-1 | 1114000006258220 | 20100726 | 20110518 | 81.00 |
| 999999999 | 89712715-1 | 1114000006259120 | 20100728 | 20110518 | 81.00 |
| 999999999 | 89712732-1 | 1114000006259620 | 20100802 | 20110518 | 81.00 |
| 999999999 | 89712742-1 | 1114000006260320 | 20100804 | 20110518 | 81.00 |
| 999999999 | 89712786-1 | 1114000006261120 | 20100811 | 20110518 | 81.00 |
| 999999999 | 89715406-1 | 1114000006271620 | 20100901 | 20110518 | 81.00 |
| 999999999 | 89715409-2 | 1114000006271920 | 20100902 | 20110518 | 81.00 |
| 999999999 | 89715411-3 | 1114000006272520 | 20100903 | 20110518 | 81.00 |
| 999999999 | 89715414-4 | 1114000006272920 | 20100908 | 20110518 | 81.00 |
| 999999999 | 89715416-5 | 1114000006273520 | 20100909 | 20110518 | 81.00 |
| 999999999 | 89715418-6 | 1114000006274020 | 20100910 | 20110518 | 81.00 |
| 999999999 | 89715420-7 | 1114000006274720 | 20100915 | 20110518 | 81.00 |
| 999999999 | 89715422-8 | 1114000006275220 | 20100916 | 20110518 | 81.00 |
| 999999999 | 89715424-9 | 1114000006275920 | 20100917 | 20110518 | 81.00 |
| 999999999 | 89715425-10 | 1114000006276620 | 20100922 | 20110518 | 81.00 |
| 999999999 | 89715426-11 | 1114000006277420 | 20100923 | 20110518 | 81.00 |
| 999999999 | 89715427-12 | 1114000006278020 | 20100924 | 20110518 | 81.00 |
| 999999999 | 90416339-1 | 1114000018151320 | 20101110 | 20110518 | 214.00 |
| 999999999 | 90416343-1 | 1114000018152620 | 20101108 | 20110518 | 514.00 |
| 999999999 | 90416345-2 | 1114000018153220 | 20101108 | 20110518 | 155.00 |
| 999999999 | 90416354-1 | 1114000018153420 | 20101114 | 20110518 | 214.00 |
| 999999999 | 90416357-2 | 1114000018153720 | 20101114 | 20110518 | 54.00 |
| 999999999 | 90551170-1 | 1114000013981820 | 20101004 | 20110518 | 81.00 |
| 999999999 | 90551180-2 | 1114000013982720 | 20101006 | 20110518 | 81.00 |
| 999999999 | 90551193-3 | 1114000013984720 | 20101013 | 20110518 | 81.00 |
| 999999999 | 90551209-4 | 1114000013985620 | 20101018 | 20110518 | 81.00 |
| 999999999 | 90551220-5 | 1114000013986320 | 20101020 | 20110518 | 81.00 |
| 999999999 | 90551232-6 | 1114000013987920 | 20101025 | 20110518 | 81.00 |
| 999999999 | 90551245-7 | 1114000013988720 | 20101027 | 20110518 | 81.00 |

May 2011 Sample Claims with Policy IDs Defaulted to 999-999-999

| Default Policy ID Inserted by CSC | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91176242-1 | 1114000006580420 | 20101201 | 20110518 | 81.00 |
| 999999999 | 91176247-1 | 1114000006582320 | 20101206 | 20110518 | 81.00 |
| 999999999 | 91176254-1 | 1114000006583020 | 20101208 | 20110518 | 81.00 |
| 999999999 | 91176265-1 | 1114000006583320 | 20101213 | 20110518 | 81.00 |
| 999999999 | 91176269-1 | 1114000006584120 | 20101215 | 20110518 | 81.00 |
| 999999999 | 91176276-1 | 1114000006584520 | 20101220 | 20110518 | 81.00 |
| 999999999 | 91176281-1 | 1114000006585520 | 20101222 | 20110518 | 81.00 |
| 999999999 | 91176289-1 | 1114000006586220 | 20101227 | 20110518 | 81.00 |
| 999999999 | 91176297-1 | 1114000006586720 | 20101229 | 20110518 | 81.00 |
| 999999999 | 91192745-1 | 1114000018154320 | 20110103 | 20110518 | 114.00 |
| 999999999 | 91344867-1 | 1114000021176920 | 20101220 | 20110518 | 81.00 |
| 999999999 | 91352248-1 | 1114000018149120 | 20101226 | 20110518 | 114.00 |
| 999999999 | 91353245-1 | 1114000018147720 | 20110110 | 20110518 | 114.00 |
| 999999999 | 91359140-1 | 1114000009412120 | 20101119 | 20110518 | 81.00 |
| 999999999 | 91359152-1 | 1114000009413920 | 20101122 | 20110518 | 81.00 |
| 999999999 | 91359163-1 | 1114000009414720 | 20101123 | 20110518 | 81.00 |
| 999999999 | 91359176-1 | 1114000009415920 | 20101124 | 20110518 | 81.00 |
| 999999999 | 91359190-1 | 1114000009416520 | 20101129 | 20110518 | 81.00 |
| 999999999 | 91370917-1 | 1114000020639720 | 20110103 | 20110518 | 81.00 |
| 999999999 | 91370934-2 | 1114000020640620 | 20110114 | 20110518 | 81.00 |
| 999999999 | 91370949-3 | 1114000020640920 | 20110117 | 20110518 | 81.00 |
| 999999999 | 91410970-1 | 1114000020526920 | 20101201 | 20110518 | 81.00 |
| 999999999 | 91410984-2 | 1114000020527420 | 20101203 | 20110518 | 81.00 |
| 999999999 | 91410996-3 | 1114000020527720 | 20101208 | 20110518 | 81.00 |
| 999999999 | 91411006-4 | 1114000020528220 | 20101210 | 20110518 | 81.00 |
| 999999999 | 91411019-5 | 1114000020528420 | 20101215 | 20110518 | 81.00 |
| 999999999 | 91411026-6 | 1114000020528720 | 20101217 | 20110518 | 81.00 |
| 999999999 | 91411037-7 | 1114000020529020 | 20101222 | 20110518 | 81.00 |
| 999999999 | 91555523-1 | 1114000009416820 | 20101130 | 20110518 | 81.00 |
| 999999999 | 91555532-1 | 1114000009417320 | 20101201 | 20110518 | 81.00 |
| 999999999 | 91555564-1 | 1114000009418720 | 20101202 | 20110518 | 81.00 |
| 999999999 | 91555607-1 | 1114000009420420 | 20101207 | 20110518 | 81.00 |
| 999999999 | 91555628-1 | 1114000009421520 | 20101208 | 20110518 | 81.00 |
| 999999999 | 91555653-1 | 1114000009422320 | 20101209 | 20110518 | 81.00 |
| 999999999 | 91555672-1 | 1114000009423020 | 20101214 | 20110518 | 81.00 |
| 999999999 | 91575343-1 | 1114000020529420 | 20110107 | 20110518 | 81.00 |
| 999999999 | 91575349-2 | 1114000020529720 | 20110114 | 20110518 | 81.00 |
| 999999999 | 91575354-3 | 1114000020530220 | 20110121 | 20110518 | 81.00 |
| 999999999 | 91575358-4 | 1114000020530420 | 20110128 | 20110518 | 81.00 |
| 999999999 | 91633839-1 | 1114000020530920 | 20110105 | 20110518 | 81.00 |
| 999999999 | 91633848-2 | 1114000020531120 | 20110107 | 20110518 | 81.00 |
| 999999999 | 91633859-3 | 1114000020531520 | 20110112 | 20110518 | 81.00 |
| 999999999 | 91633869-4 | 1114000020531920 | 20110114 | 20110518 | 81.00 |
| 999999999 | 91633875-5 | 1114000020532320 | 20110119 | 20110518 | 81.00 |
| 999999999 | 91734023-1 | 1114000009173620 | 20110201 | 20110518 | 81.00 |
| 999999999 | 91734023-2 | 1114000009174720 | 20110203 | 20110518 | 81.00 |
| 999999999 | 91734023-3 | 1114000009175820 | 20110208 | 20110518 | 81.00 |

May 2011 Sample Claims with Policy IDs Defaulted to 999-999-999

| Default Policy ID Inserted by CSC | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91734023-4 | 1114000009176420 | 20110210 | 20110518 | 81.00 |
| 999999999 | 91737481-2 | 1114000020533320 | 20101107 | 20110518 | 81.00 |
| 999999999 | 91770024-1 | 1114000006641720 | 20110201 | 20110518 | 81.00 |
| 999999999 | 91770024-2 | 1114000006642020 | 20110203 | 20110518 | 81.00 |
| 999999999 | 91770024-4 | 1114000006642620 | 20110210 | 20110518 | 81.00 |
| 999999999 | 91770024-6 | 1114000006642920 | 20110217 | 20110518 | 81.00 |
| 999999999 | 91770024-7 | 1114000006643720 | 20110222 | 20110518 | 81.00 |
| 999999999 | 91771988-1 | 1114000011342320 | 20110201 | 20110518 | 81.00 |
| 999999999 | 91771998-2 | 1114000011343720 | 20110204 | 20110518 | 81.00 |
| 999999999 | 91773999-1 | 1114000011344920 | 20110211 | 20110518 | 81.00 |
| 999999999 | 91774006-2 | 1114000011346120 | 20110212 | 20110518 | 81.00 |
| 999999999 | 91779603-1 | 1114000009176920 | 20110203 | 20110518 | 81.00 |
| 999999999 | 91779603-2 | 1114000009177820 | 20110207 | 20110518 | 81.00 |
| 999999999 | 91779603-3 | 1114000009178520 | 20110210 | 20110518 | 81.00 |
| 999999999 | 91784086-1 | 1114000006646520 | 20110228 | 20110518 | 81.00 |
| 999999999 | 91795168-1 | 1114000021620020 | 20110213 | 20110518 | 81.00 |
| 999999999 | 91795171-2 | 1114000021620320 | 20110210 | 20110518 | 81.00 |
| 999999999 | 91795174-3 | 1114000021620520 | 20110203 | 20110518 | 81.00 |
| 999999999 | 91795178-4 | 1114000021620720 | 20110224 | 20110518 | 81.00 |
| 999999999 | 91795183-5 | 1114000021621120 | 20110223 | 20110518 | 81.00 |
| 999999999 | 91795187-6 | 1114000021621520 | 20110217 | 20110518 | 81.00 |
| 999999999 | 91795191-7 | 1114000021622120 | 20110207 | 20110518 | 81.00 |
| 999999999 | 91795194-8 | 1114000021622520 | 20110216 | 20110518 | 81.00 |
| 999999999 | 91795198-9 | 1114000021622720 | 20110209 | 20110518 | 81.00 |
| 999999999 | 91795201-10 | 1114000021623120 | 20110228 | 20110518 | 81.00 |
| 999999999 | 91795205-11 | 1114000021623420 | 20110221 | 20110518 | 81.00 |
| 999999999 | 91811275-1 | 1114000009179120 | 20110202 | 20110518 | 81.00 |
| 999999999 | 91811275-2 | 1114000009180220 | 20110203 | 20110518 | 81.00 |
| 999999999 | 91811275-3 | 1114000009180920 | 20110209 | 20110518 | 81.00 |
| 999999999 | 91811275-4 | 1114000009181420 | 20110210 | 20110518 | 81.00 |
| 999999999 | 91811275-5 | 1114000009181820 | 20110222 | 20110518 | 81.00 |
| 999999999 | 91811275-6 | 1114000009182220 | 20110224 | 20110518 | 81.00 |
| 999999999 | 91813606-2 | 1114000006646920 | 20110222 | 20110518 | 81.00 |
| 999999999 | 91813611-1 | 1114000006647420 | 20110221 | 20110518 | 63.00 |
| 999999999 | 91813611-2 | 1114000006647820 | 20110222 | 20110518 | 63.00 |
| 999999999 | 91813611-3 | 1114000006648420 | 20110223 | 20110518 | 63.00 |
| 999999999 | 91816483-1 | 1114000007771120 | 20101128 | 20110518 | 81.00 |
| 999999999 | 91816575-1 | 1114000020536020 | 20101112 | 20110518 | 81.00 |
| 999999999 | 91816585-2 | 1114000020536420 | 20101114 | 20110518 | 81.00 |
| 999999999 | 91816602-3 | 1114000020536720 | 20101115 | 20110518 | 81.00 |
| 999999999 | 91816614-4 | 1114000020537220 | 20101121 | 20110518 | 81.00 |
| 999999999 | 91816622-5 | 1114000020537820 | 20101129 | 20110518 | 81.00 |
| 999999999 | 91821075-1 | 1114000007101620 | 20110306 | 20110518 | 514.00 |
| 999999999 | 91855341-1 | 1114000010283620 | 20110205 | 20110518 | 155.00 |
| 999999999 | 91899375-1 | 1114000018811420 | 20110218 | 20110518 | 514.00 |
| 999999999 | 91899381-2 | 1114000018812120 | 20110218 | 20110518 | 155.00 |
| 999999999 | 91915055-1 | 1114000018645320 | 20110207 | 20110518 | 514.00 |

May 2011 Sample Claims with Policy IDs Defaulted to 999-999-999

| Default Policy ID Inserted by CSC | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91915056-2 | 1114000018646020 | 20110207 | 20110518 | 155.00 |
| 999999999 | 91915057-3 | 1114000018646720 | 20110216 | 20110518 | 214.00 |
| 999999999 | 92016752-1 | 1114000007031720 | 20110111 | 20110518 | 214.00 |
| 999999999 | 92269368-2 | 1114000015274020 | 20110324 | 20110518 | 81.00 |
| 999999999 | 92269370-3 | 1114000015275020 | 20110330 | 20110518 | 81.00 |
| 999999999 | 92352576-1 | 1114000017037520 | 20110317 | 20110518 | 81.00 |
| 999999999 | 92352587-1 | 1114000017038120 | 20110322 | 20110518 | 81.00 |
| 999999999 | 92352598-1 | 1114000017038720 | 20110324 | 20110518 | 81.00 |
| 999999999 | 92352609-1 | 1114000017039120 | 20110329 | 20110518 | 81.00 |
| 999999999 | 92352659-1 | 1114000010401220 | 20110322 | 20110518 | 81.00 |
| 999999999 | 92352669-1 | 1114000010403120 | 20110329 | 20110518 | 81.00 |
| 999999999 | 92394692-1 | 1114000020183620 | 20110221 | 20110518 | 81.00 |
| 999999999 | 92394707-2 | 1114000020186220 | 20110222 | 20110518 | 81.00 |
| 999999999 | 92394718-3 | 1114000020187120 | 20110228 | 20110518 | 81.00 |
| 999999999 | 92395064-1 | 1114000020187720 | 20110302 | 20110518 | 81.00 |
| 999999999 | 92395077-1 | 1114000020188020 | 20110301 | 20110518 | 81.00 |
| 999999999 | 92450651-1 | 1114000021587720 | 20110330 | 20110518 | 81.00 |
| 999999999 | 92450660-1 | 1114000021588220 | 20110331 | 20110518 | 81.00 |
| 999999999 | 92470621-1 | 1114000018127120 | 20110119 | 20110518 | 114.00 |
| 999999999 | 92470630-1 | 1114000018128720 | 20110210 | 20110518 | 114.00 |
| 999999999 | 92470640-1 | 1114000018129120 | 20110216 | 20110518 | 114.00 |
| 999999999 | 92470643-1 | 1114000018130020 | 20110222 | 20110518 | 114.00 |
| 999999999 | 92470648-1 | 1114000018130920 | 20110301 | 20110518 | 114.00 |
| 999999999 | 92470654-1 | 1114000018131920 | 20110308 | 20110518 | 114.00 |
| 999999999 | 92484730-2 | 1114000012355820 | 20110120 | 20110518 | 81.00 |
| 999999999 | 92494717-1 | 1114000021453620 | 20110318 | 20110518 | 81.00 |
| 999999999 | 92512039-1 | 1114000020914620 | 20110321 | 20110518 | 81.00 |
| 999999999 | 92512051-2 | 1114000020915220 | 20110328 | 20110518 | 81.00 |
| 999999999 | 92526433-1 | 1114000014998820 | 20110324 | 20110518 | 81.00 |
| 999999999 | 92534960-1 | 1114000012381120 | 20110301 | 20110518 | 63.00 |
| 999999999 | 92534963-2 | 1114000012382920 | 20110303 | 20110518 | 63.00 |
| 999999999 | 92534967-3 | 1114000012384720 | 20110331 | 20110518 | 63.00 |
| 999999999 | 92534972-4 | 1114000012387820 | 20110324 | 20110518 | 63.00 |
| 999999999 | 92534977-5 | 1114000012389320 | 20110329 | 20110518 | 63.00 |
| 999999999 | 92534980-6 | 1114000012390220 | 20110308 | 20110518 | 63.00 |
| 999999999 | 92534983-7 | 1114000012391520 | 20110310 | 20110518 | 63.00 |
| 999999999 | 92534987-8 | 1114000012394120 | 20110315 | 20110518 | 63.00 |
| 999999999 | 92534992-9 | 1114000012395020 | 20110322 | 20110518 | 63.00 |
| 999999999 | 84608266-1 | 1114500092502020 | 20090819 | 20110524 | 206.00 |
| 999999999 | 87652367-1 | 1114500089084620 | 20100521 | 20110524 | 155.00 |
| 999999999 | 87652370-1 | 1114500089087620 | 20100519 | 20110524 | 54.00 |
| 999999999 | 88700334-1 | 1114500088954420 | 20100611 | 20110524 | 44.75 |
| 999999999 | 88700349-1 | 1114500088956920 | 20100621 | 20110524 | 52.65 |
| 999999999 | 89004469-1 | 1114500088949420 | 20100712 | 20110524 | 52.65 |
| 999999999 | 89004488-1 | 1114500088952220 | 20100726 | 20110524 | 44.75 |
| 999999999 | 89066317-1 | 1114500088928120 | 20100706 | 20110524 | 64.47 |
| 999999999 | 89522841-6 | 1114500088735420 | 20100614 | 20110524 | 81.00 |

May 2011 Sample Claims with Policy IDs Defaulted to 999-999-999

| Default Policy ID Inserted by CSC | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 89526202-5 | 1114500088839320 | 20100630 | 20110524 | 52.65 |
| 999999999 | 89526223-6 | 1114500088842820 | 20100615 | 20110524 | 64.30 |
| 999999999 | 89526227-7 | 1114500088844120 | 20100629 | 20110524 | 52.65 |
| 999999999 | 89587220-4 | 1114500088868220 | 20100809 | 20110524 | 52.65 |
| 999999999 | 89587223-6 | 1114500088870520 | 20100813 | 20110524 | 44.75 |
| 999999999 | 89668193-5 | 1114500088916620 | 20100831 | 20110524 | 81.00 |
| 999999999 | 90207266-1 | 1114500096010320 | 20100906 | 20110524 | 81.00 |
| 999999999 | 90207605-1 | 1114500096013120 | 20100920 | 20110524 | 81.00 |
| 999999999 | 90207616-2 | 1114500096015120 | 20100922 | 20110524 | 81.00 |
| 999999999 | 90208302-1 | 1114500096021920 | 20101004 | 20110524 | 81.00 |
| 999999999 | 90208310-3 | 1114500096017020 | 20101011 | 20110524 | 81.00 |
| 999999999 | 90208314-4 | 1114500096019520 | 20101013 | 20110524 | 81.00 |
| 999999999 | 90208570-2 | 1114500092052920 | 20101019 | 20110524 | 81.00 |
| 999999999 | 90208578-3 | 1114500092055320 | 20101025 | 20110524 | 81.00 |
| 999999999 | 90208585-4 | 1114500092057120 | 20101026 | 20110524 | 81.00 |
| 999999999 | 90208590-1 | 1114500092058320 | 20101020 | 20110524 | 81.00 |
| 999999999 | 90208595-2 | 1114500092059820 | 20101021 | 20110524 | 81.00 |
| 999999999 | 90245889-1 | 1114500093657620 | 20101101 | 20110524 | 81.00 |
| 999999999 | 90246592-4 | 1114500097000120 | 20100727 | 20110524 | 81.00 |
| 999999999 | 90246614-2 | 1114500097002020 | 20100805 | 20110524 | 81.00 |
| 999999999 | 90246624-1 | 1114500097004220 | 20100901 | 20110524 | 81.00 |
| 999999999 | 90246634-3 | 1114500097006120 | 20100908 | 20110524 | 81.00 |
| 999999999 | 90246645-5 | 1114500097007920 | 20100910 | 20110524 | 81.00 |
| 999999999 | 90275537-1 | 1114500092453320 | 20101003 | 20110524 | 81.00 |
| 999999999 | 90295697-1 | 1114500092593020 | 20100928 | 20110524 | 81.00 |
| 999999999 | 90295699-2 | 1114500092595520 | 20101005 | 20110524 | 81.00 |
| 999999999 | 90303458-1 | 1114500094881420 | 20101026 | 20110524 | 81.00 |
| 999999999 | 91464533-1 | 1114500093091320 | 20110118 | 20110524 | 81.00 |
| 999999999 | 91464545-1 | 1114500093092120 | 20110119 | 20110524 | 81.00 |
| 999999999 | 91464557-1 | 1114500093092920 | 20110120 | 20110524 | 81.00 |
| 999999999 | 91464568-1 | 1114500093093620 | 20110124 | 20110524 | 81.00 |
| 999999999 | 91464579-1 | 1114500093094220 | 20110126 | 20110524 | 81.00 |
| 999999999 | 91464594-1 | 1114500093094920 | 20110127 | 20110524 | 81.00 |
| 999999999 | 91464603-1 | 1114500093095320 | 20110131 | 20110524 | 81.00 |
| 999999999 | 91478277-1 | 1114500092706220 | 20110104 | 20110524 | 81.00 |
| 999999999 | 91478288-2 | 1114500092709820 | 20110107 | 20110524 | 81.00 |
| 999999999 | 91478297-3 | 1114500092711020 | 20110111 | 20110524 | 81.00 |
| 999999999 | 91478309-4 | 1114500092712120 | 20110113 | 20110524 | 81.00 |
| 999999999 | 91478328-5 | 1114500092713820 | 20110119 | 20110524 | 81.00 |
| 999999999 | 91478338-6 | 1114500092714920 | 20110120 | 20110524 | 81.00 |
| 999999999 | 91493715-5 | 1114500093461120 | 20101115 | 20110524 | 81.00 |
| 999999999 | 91498502-4 | 1114500093649520 | 20101110 | 20110524 | 81.00 |
| 999999999 | 91498530-4 | 1114500093651020 | 20101126 | 20110524 | 81.00 |
| 999999999 | 91542169-1 | 1114500093660620 | 20110131 | 20110524 | 63.00 |

Exhibit E

May 2011 Sample Dummy Denial Claims

| Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|
| 90420861-1 | 1112900072435920 | 20101101 | 20110508 | 81.00 |
| 90420863-2 | 1112900072437420 | 20101104 | 20110508 | 81.00 |
| 90430212-1 | 1112900095634520 | 20101110 | 20110508 | 81.00 |
| 90430228-2 | 1112900095625020 | 20101101 | 20110508 | 81.00 |
| 90430247-3 | 1112900095633620 | 20101108 | 20110508 | 81.00 |
| 90430258-4 | 1112900095629920 | 20101103 | 20110508 | 81.00 |
| 90447844-1 | 1112900091403720 | 20101105 | 20110508 | 81.00 |
| 90447864-1 | 1112900091404420 | 20101110 | 20110508 | 81.00 |
| 90472815-1 | 1112900089846620 | 20101031 | 20110508 | 214.00 |
| 90472816-2 | 1112900089847920 | 20101031 | 20110508 | 54.00 |
| 90580382-1 | 1112900078399720 | 20101017 | 20110508 | 81.00 |
| 90580391-1 | 1112900078400320 | 20101020 | 20110508 | 81.00 |
| 90580398-1 | 1112900078400820 | 20101027 | 20110508 | 81.00 |
| 90580407-1 | 1112900078401220 | 20101031 | 20110508 | 81.00 |
| 90580416-1 | 1112900078401720 | 20101101 | 20110508 | 81.00 |
| 90580423-1 | 1112900078402520 | 20101107 | 20110508 | 81.00 |
| 90580438-1 | 1112900078403120 | 20101108 | 20110508 | 81.00 |
| 90580448-1 | 1112900078404020 | 20101115 | 20110508 | 81.00 |
| 90580458-1 | 1112900078404420 | 20101126 | 20110508 | 81.00 |
| 90582349-1 | 1112900073575620 | 20101124 | 20110508 | 214.00 |
| 90582372-1 | 1112900085089520 | 20101125 | 20110508 | 214.00 |
| 90588244-1 | 1112900093350220 | 20101117 | 20110508 | 81.00 |
| 90603862-15 | 1112900095635320 | 20101115 | 20110508 | 81.00 |
| 90603908-19 | 1112900095637020 | 20101117 | 20110508 | 81.00 |
| 90609119-1 | 1112900088761620 | 20101103 | 20110508 | 81.00 |
| 90609120-2 | 1112900088762620 | 20101104 | 20110508 | 81.00 |
| 90609122-3 | 1112900088763620 | 20101110 | 20110508 | 81.00 |
| 90609124-4 | 1112900088764220 | 20101111 | 20110508 | 81.00 |
| 90609126-5 | 1112900088765220 | 20101117 | 20110508 | 81.00 |
| 90609127-6 | 1112900088769620 | 20101118 | 20110508 | 81.00 |
| 90609129-7 | 1112900088771720 | 20101124 | 20110508 | 81.00 |
| 90609131-8 | 1112900088773020 | 20101126 | 20110508 | 81.00 |
| 90714318-1 | 1112900084655420 | 20101115 | 20110508 | 514.00 |
| 90714322-1 | 1112900084657020 | 20101110 | 20110508 | 214.00 |
| 90766852-4 | 1112900072862820 | 20101129 | 20110508 | 81.00 |
| 90766899-9 | 1112900072863320 | 20101115 | 20110508 | 81.00 |
| 90766960-17 | 1112900072864120 | 20101122 | 20110508 | 81.00 |
| 90766968-18 | 1112900072864620 | 20101118 | 20110508 | 81.00 |
| 90779349-1 | 1112900073741920 | 20101101 | 20110508 | 81.00 |
| 90779366-3 | 1112900073743220 | 20101108 | 20110508 | 81.00 |
| 90779385-5 | 1112900073744120 | 20101115 | 20110508 | 81.00 |
| 90779401-7 | 1112900073744320 | 20101122 | 20110508 | 81.00 |
| 90779416-9 | 1112900073745020 | 20101129 | 20110508 | 81.00 |
| 90813733-1 | 1112900085180520 | 20101212 | 20110508 | 214.00 |
| 90821278-1 | 1112900093351520 | 20101201 | 20110508 | 81.00 |
| 90821280-2 | 1112900093352720 | 20101202 | 20110508 | 81.00 |

May 2011 Sample Dummy Denial Claims

| Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|
| 90821288-3 | 1112900093354320 | 20101205 | 20110508 | 81.00 |
| 90821293-4 | 1112900093356220 | 20101206 | 20110508 | 81.00 |
| 90821303-5 | 1112900093357320 | 20101207 | 20110508 | 81.00 |
| 90821307-6 | 1112900093359020 | 20101208 | 20110508 | 81.00 |
| 90821441-1 | 1112900073816020 | 20101207 | 20110508 | 81.00 |
| 90821444-2 | 1112900073816620 | 20101209 | 20110508 | 81.00 |
| 90837980-1 | 1112900095637920 | 20101129 | 20110508 | 81.00 |
| 90837991-2 | 1112900095639320 | 20101201 | 20110508 | 81.00 |
| 90837998-3 | 1112900095641020 | 20101206 | 20110508 | 81.00 |
| 90854282-1 | 1112900085359220 | 20101209 | 20110508 | 214.00 |
| 90854284-2 | 1112900085362720 | 20101202 | 20110508 | 214.00 |
| 90854290-6 | 1112900085363920 | 20101209 | 20110508 | 214.00 |
| 90868614-1 | 1112900091394520 | 20101117 | 20110508 | 81.00 |
| 90868624-1 | 1112900091396520 | 20101119 | 20110508 | 81.00 |
| 90868635-1 | 1112900091397920 | 20101121 | 20110508 | 81.00 |
| 90868644-1 | 1112900091399320 | 20101124 | 20110508 | 81.00 |
| 90868654-1 | 1112900091400320 | 20101213 | 20110508 | 81.00 |
| 90935777-1 | 1112900075736520 | 20101124 | 20110508 | 81.00 |
| 90965026-3 | 1112900085165620 | 20101128 | 20110508 | 214.00 |
| 90965028-5 | 1112900085169020 | 20101124 | 20110508 | 214.00 |
| 90965030-7 | 1112900085169420 | 20101129 | 20110508 | 214.00 |
| 90965032-9 | 1112900085170220 | 20101125 | 20110508 | 214.00 |
| 90987640-1 | 1112900085732420 | 20101223 | 20110508 | 214.00 |
| 90989033-1 | 1112900073812220 | 20101213 | 20110508 | 81.00 |
| 90989037-2 | 1112900073813120 | 20101215 | 20110508 | 81.00 |
| 90989040-3 | 1112900073813820 | 20101222 | 20110508 | 81.00 |
| 90989042-4 | 1112900073814820 | 20101223 | 20110508 | 81.00 |
| 90989047-1 | 1112900073815420 | 20101213 | 20110508 | 81.00 |
| 91028599-1 | 1112900088729620 | 20101208 | 20110508 | 81.00 |
| 91028600-2 | 1112900088733120 | 20101209 | 20110508 | 81.00 |
| 91028601-3 | 1112900088735120 | 20101215 | 20110508 | 81.00 |
| 91028602-4 | 1112900088735620 | 20101216 | 20110508 | 81.00 |
| 91028603-5 | 1112900088736020 | 20101222 | 20110508 | 81.00 |
| 91028604-6 | 1112900088736620 | 20101223 | 20110508 | 81.00 |
| 91028605-7 | 1112900088737120 | 20101229 | 20110508 | 81.00 |
| 91028606-8 | 1112900088737720 | 20101230 | 20110508 | 81.00 |
| 91045384-1 | 1112900078366120 | 20101219 | 20110508 | 81.00 |
| 91045387-1 | 1112900078367320 | 20101226 | 20110508 | 81.00 |
| 91139324-1 | 1112900075738820 | 20101124 | 20110508 | 81.00 |
| 91145523-6 | 1112900072392920 | 20110103 | 20110508 | 63.00 |
| 91146453-1 | 1112900085364820 | 20110113 | 20110508 | 81.00 |
| 91171368-1 | 1112900091384020 | 20101228 | 20110508 | 81.00 |
| 91171374-1 | 1112900091393620 | 20101229 | 20110508 | 81.00 |
| 91173088-1 | 1112900080886520 | 20110103 | 20110508 | 81.00 |
| 91173096-1 | 1112900080888320 | 20110104 | 20110508 | 81.00 |
| 91173107-1 | 1112900080889020 | 20110105 | 20110508 | 81.00 |

May 2011 Sample Dummy Denial Claims

| Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|
| 91173119-1 | 1112900080889420 | 20110106 | 20110508 | 81.00 |
| 91173131-1 | 1112900080891020 | 20110110 | 20110508 | 81.00 |
| 91173141-1 | 1112900080892120 | 20110112 | 20110508 | 81.00 |
| 91173714-1 | 1112900087602920 | 20110102 | 20110508 | 81.00 |
| 91173717-1 | 1112900087605020 | 20110103 | 20110508 | 81.00 |
| 91173721-1 | 1112900087607720 | 20110104 | 20110508 | 81.00 |
| 91173724-1 | 1112900087608920 | 20110106 | 20110508 | 81.00 |
| 91173727-1 | 1112900087609520 | 20110111 | 20110508 | 81.00 |
| 91346917-1 | 1114000021270120 | 20101223 | 20110518 | 81.00 |
| 91347727-1 | 1114000017742720 | 20101111 | 20110518 | 514.00 |
| 91347991-1 | 1114000019173820 | 20110103 | 20110518 | 63.00 |
| 91347991-2 | 1114000019175220 | 20110104 | 20110518 | 63.00 |
| 91347991-3 | 1114000019176020 | 20110106 | 20110518 | 63.00 |
| 91347991-4 | 1114000019176120 | 20110111 | 20110518 | 63.00 |
| 91347991-5 | 1114000019176720 | 20110113 | 20110518 | 63.00 |
| 91347991-6 | 1114000019177720 | 20110114 | 20110518 | 63.00 |
| 91347991-7 | 1114000019178120 | 20110118 | 20110518 | 63.00 |
| 91348157-1 | 1114000021360420 | 20110101 | 20110518 | 81.00 |
| 91348158-2 | 1114000021360920 | 20110105 | 20110518 | 81.00 |
| 91348159-3 | 1114000021361320 | 20110112 | 20110518 | 81.00 |
| 91348160-4 | 1114000021362220 | 20110119 | 20110518 | 81.00 |
| 91348161-5 | 1114000021362620 | 20110126 | 20110518 | 81.00 |
| 91348166-1 | 1114000021295120 | 20110117 | 20110518 | 81.00 |
| 91348166-2 | 1114000021295520 | 20110122 | 20110518 | 81.00 |
| 91348166-3 | 1114000021295920 | 20110124 | 20110518 | 81.00 |
| 91348166-4 | 1114000021296220 | 20110129 | 20110518 | 81.00 |
| 91348166-5 | 1114000021296420 | 20110131 | 20110518 | 81.00 |
| 91348960-1 | 1114000021296620 | 20101206 | 20110518 | 81.00 |
| 91348977-1 | 1114000021297120 | 20101207 | 20110518 | 81.00 |
| 91348989-1 | 1114000021297620 | 20101213 | 20110518 | 81.00 |
| 91349001-1 | 1114000021298120 | 20101214 | 20110518 | 81.00 |
| 91349014-1 | 1114000021298420 | 20101220 | 20110518 | 81.00 |
| 91349025-1 | 1114000021298620 | 20101221 | 20110518 | 81.00 |
| 91349034-1 | 1114000021299120 | 20101228 | 20110518 | 81.00 |
| 91349051-1 | 1114000021299420 | 20101231 | 20110518 | 81.00 |
| 91351564-1 | 1114000019552020 | 20101119 | 20110518 | 81.00 |
| 91351566-1 | 1114000019553020 | 20101122 | 20110518 | 81.00 |
| 91351622-1 | 1114000009893920 | 20110110 | 20110518 | 114.00 |
| 91351623-1 | 1114000009896620 | 20110117 | 20110518 | 114.00 |
| 91351624-1 | 1114000009898820 | 20110120 | 20110518 | 81.00 |
| 91351625-1 | 1114000009899520 | 20110124 | 20110518 | 81.00 |
| 91351626-1 | 1114000009899820 | 20110118 | 20110518 | 81.00 |
| 91351627-1 | 1114000009900820 | 20110120 | 20110518 | 81.00 |
| 91351628-1 | 1114000009901720 | 20110124 | 20110518 | 81.00 |
| 91351702-1 | 1114000008556220 | 20110103 | 20110518 | 81.00 |
| 91351710-2 | 1114000008556720 | 20110105 | 20110518 | 81.00 |

May 2011 Sample Dummy Denial Claims

| Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|
| 91351775-1 | 1114000021605720 | 20101129 | 20110518 | 81.00 |
| 91351786-2 | 1114000021605420 | 20101130 | 20110518 | 81.00 |
| 91351855-1 | 1114000008555120 | 20110114 | 20110518 | 81.00 |
| 91351866-2 | 1114000008555420 | 20110121 | 20110518 | 81.00 |
| 91351875-1 | 1114000008555920 | 20110117 | 20110518 | 81.00 |
| 91351949-1 | 1114000021605220 | 20101201 | 20110518 | 81.00 |
| 91352227-1 | 1114000021604220 | 20101214 | 20110518 | 81.00 |
| 91352235-2 | 1114000021604520 | 20101216 | 20110518 | 81.00 |
| 91352246-3 | 1114000021604820 | 20101220 | 20110518 | 81.00 |
| 91352256-4 | 1114000021602720 | 20101221 | 20110518 | 81.00 |
| 91352276-1 | 1114000018407820 | 20110119 | 20110518 | 81.00 |
| 91353141-1 | 1114000007924520 | 20110111 | 20110518 | 81.00 |
| 91353144-2 | 1114000007925520 | 20110118 | 20110518 | 81.00 |
| 91353148-1 | 1114000007925920 | 20110113 | 20110518 | 81.00 |
| 91353152-2 | 1114000007926520 | 20110118 | 20110518 | 81.00 |
| 91353155-3 | 1114000007927220 | 20110120 | 20110518 | 81.00 |
| 91353159-4 | 1114000007927620 | 20110112 | 20110518 | 81.00 |
| 91354222-10 | 1114000016964120 | 20101214 | 20110518 | 81.00 |
| 91354222-11 | 1114000016964620 | 20101215 | 20110518 | 81.00 |
| 91354222-12 | 1114000016965120 | 20101216 | 20110518 | 81.00 |
| 91354222-13 | 1114000016966020 | 20101220 | 20110518 | 81.00 |
| 91354222-14 | 1114000016967220 | 20101221 | 20110518 | 81.00 |
| 91354222-15 | 1114000016968320 | 20101222 | 20110518 | 81.00 |
| 91354222-16 | 1114000016968520 | 20101223 | 20110518 | 81.00 |
| 91354222-17 | 1114000016969120 | 20101227 | 20110518 | 81.00 |
| 91354222-18 | 1114000016970020 | 20101228 | 20110518 | 81.00 |
| 91354222-19 | 1114000016970720 | 20101229 | 20110518 | 81.00 |
| 91354222-2 | 1114000016959020 | 20101201 | 20110518 | 81.00 |
| 91354222-20 | 1114000016971420 | 20101230 | 20110518 | 81.00 |
| 91354222-3 | 1114000016959520 | 20101202 | 20110518 | 81.00 |
| 91354222-4 | 1114000016959720 | 20101203 | 20110518 | 81.00 |
| 91354222-5 | 1114000016960620 | 20101206 | 20110518 | 81.00 |
| 91354222-6 | 1114000016961220 | 20101207 | 20110518 | 81.00 |
| 91354222-7 | 1114000016961820 | 20101208 | 20110518 | 81.00 |
| 91354222-8 | 1114000016962420 | 20101209 | 20110518 | 81.00 |
| 91354222-9 | 1114000016962920 | 20101213 | 20110518 | 81.00 |
| 91354340-1 | 1114000020976320 | 20101029 | 20110518 | 81.00 |
| 91354342-2 | 1114000020977020 | 20101030 | 20110518 | 81.00 |
| 91354344-3 | 1114000020977520 | 20101018 | 20110518 | 81.00 |
| 91354346-4 | 1114000020978220 | 20101019 | 20110518 | 81.00 |
| 91354348-5 | 1114000020978620 | 20101020 | 20110518 | 81.00 |
| 91354350-6 | 1114000020978820 | 20101022 | 20110518 | 81.00 |
| 91354351-7 | 1114000020979420 | 20101023 | 20110518 | 81.00 |
| 91354353-8 | 1114000020979720 | 20101025 | 20110518 | 81.00 |
| 91354355-9 | 1114000020980320 | 20101026 | 20110518 | 81.00 |
| 91354357-10 | 1114000020980820 | 20101028 | 20110518 | 81.00 |

May 2011 Sample Dummy Denial Claims

| Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|
| 91354359-11 | 1114000020981020 | 20101008 | 20110518 | 81.00 |
| 91354360-12 | 1114000020981520 | 20101009 | 20110518 | 81.00 |
| 91354362-13 | 1114000020982220 | 20101011 | 20110518 | 81.00 |
| 91354364-14 | 1114000020982520 | 20101016 | 20110518 | 81.00 |
| 91357319-1 | 1114000016199520 | 20110105 | 20110518 | 81.00 |
| 91357319-2 | 1114000016200020 | 20110107 | 20110518 | 81.00 |
| 91357319-3 | 1114000016200620 | 20110112 | 20110518 | 81.00 |
| 91357319-4 | 1114000016201220 | 20110114 | 20110518 | 81.00 |
| 91357319-5 | 1114000016202520 | 20110116 | 20110518 | 81.00 |
| 91357319-6 | 1114000016203120 | 20110117 | 20110518 | 81.00 |
| 91357355-1 | 1114000021441120 | 20110120 | 20110518 | 81.00 |
| 91357365-2 | 1114000021441520 | 20110127 | 20110518 | 81.00 |
| 91357904-3 | 1114000009157720 | 20110106 | 20110518 | 81.00 |
| 91357919-1 | 1114000009158220 | 20110103 | 20110518 | 81.00 |
| 91358300-1 | 1114000015955120 | 20110120 | 20110518 | 81.00 |
| 91358312-1 | 1114000015955820 | 20110124 | 20110518 | 81.00 |
| 90982835-2 | 1114500092513020 | 20101213 | 20110524 | 81.00 |
| 90982844-3 | 1114500092513720 | 20101216 | 20110524 | 81.00 |
| 90982853-4 | 1114500092514520 | 20101220 | 20110524 | 81.00 |
| 90982859-5 | 1114500092515220 | 20101221 | 20110524 | 81.00 |
| 90987708-1 | 1114500090749120 | 20110104 | 20110524 | 214.00 |
| 90987710-1 | 1114500090750620 | 20110102 | 20110524 | 214.00 |
| 90987713-2 | 1114500090751220 | 20110102 | 20110524 | 54.00 |
| 90987716-1 | 1114500090752420 | 20110105 | 20110524 | 214.00 |
| 90987718-2 | 1114500090753720 | 20110105 | 20110524 | 54.00 |
| 91106069-1 | 1114500092872120 | 20101022 | 20110524 | 81.00 |
| 91106079-1 | 1114500092873120 | 20101029 | 20110524 | 81.00 |
| 91106087-1 | 1114500092873920 | 20101105 | 20110524 | 81.00 |
| 91106094-1 | 1114500092875120 | 20101126 | 20110524 | 81.00 |
| 91133974-1 | 1114500090756920 | 20101217 | 20110524 | 155.00 |
| 91133980-1 | 1114500090760220 | 20101217 | 20110524 | 514.00 |
| 91167665-1 | 1114500093974520 | 20101230 | 20110524 | 114.00 |
| 91167666-2 | 1114500093977720 | 20101231 | 20110524 | 114.00 |
| 91187387-1 | 1114500090743320 | 20101215 | 20110524 | 514.00 |
| 91187388-2 | 1114500090746020 | 20101215 | 20110524 | 155.00 |
| 91187425-1 | 1114500090776220 | 20110106 | 20110524 | 514.00 |
| 91197290-1 | 1114500092869220 | 20101119 | 20110524 | 81.00 |
| 91208078-1 | 1114500098051220 | 20110103 | 20110524 | 114.00 |
| 91208079-2 | 1114500098052820 | 20110107 | 20110524 | 114.00 |
| 91208081-3 | 1114500098051920 | 20110110 | 20110524 | 114.00 |
| 91239829-1 | 1114500092506420 | 20110111 | 20110524 | 81.00 |
| 91239834-2 | 1114500092507820 | 20110112 | 20110524 | 81.00 |
| 91285325-1 | 1114500089998220 | 20110103 | 20110524 | 81.00 |
| 91285329-1 | 1114500089994120 | 20110105 | 20110524 | 81.00 |
| 91285335-1 | 1114500089995920 | 20110112 | 20110524 | 81.00 |
| 91288752-1 | 1114500089990820 | 20110106 | 20110524 | 81.00 |

May 2011 Sample Dummy Denial Claims

| Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|
| 91288758-1 | 1114500089997320 | 20110107 | 20110524 | 81.00 |
| 91288766-1 | 1114500089991720 | 20110113 | 20110524 | 81.00 |
| 91289438-1 | 1114500092516120 | 20110117 | 20110524 | 81.00 |
| 91289448-2 | 1114500092516820 | 20110118 | 20110524 | 81.00 |
| 91334712-1 | 1114500094613020 | 20110103 | 20110524 | 81.00 |
| 91334724-1 | 1114500094611920 | 20110105 | 20110524 | 81.00 |
| 91334735-1 | 1114500094613820 | 20110110 | 20110524 | 81.00 |
| 91334748-1 | 1114500094610620 | 20110112 | 20110524 | 81.00 |
| 91334792-1 | 1114500093685920 | 20110105 | 20110524 | 81.00 |
| 91334803-1 | 1114500093685320 | 20110107 | 20110524 | 81.00 |
| 91334811-1 | 1114500093684420 | 20110113 | 20110524 | 81.00 |
| 91334822-1 | 1114500093684820 | 20110114 | 20110524 | 81.00 |
| 91335039-1 | 1114500090000220 | 20110105 | 20110524 | 81.00 |
| 91335046-1 | 1114500089999420 | 20110106 | 20110524 | 81.00 |
| 91335054-1 | 1114500090000920 | 20110112 | 20110524 | 81.00 |
| 91335069-1 | 1114500090003620 | 20110113 | 20110524 | 81.00 |
| 91335192-1 | 1114500096698620 | 20110105 | 20110524 | 81.00 |
| 91335201-1 | 1114500096700220 | 20110111 | 20110524 | 81.00 |
| 91337433-1 | 1114500092541420 | 20110103 | 20110524 | 81.00 |
| 91337758-1 | 1114500092331720 | 20110103 | 20110524 | 81.00 |
| 91337768-1 | 1114500092330920 | 20110107 | 20110524 | 81.00 |
| 91337775-1 | 1114500092330120 | 20110110 | 20110524 | 81.00 |
| 91337779-1 | 1114500092326720 | 20110114 | 20110524 | 81.00 |
| 91342776-1 | 1114500097556020 | 20110103 | 20110524 | 81.00 |
| 91342782-1 | 1114500097554820 | 20110105 | 20110524 | 81.00 |
| 91344872-1 | 1114500092004520 | 20101216 | 20110524 | 81.00 |
| 91344879-1 | 1114500092007020 | 20101220 | 20110524 | 81.00 |
| 91344889-1 | 1114500092007920 | 20101221 | 20110524 | 81.00 |
| 91344900-1 | 1114500092008420 | 20101223 | 20110524 | 81.00 |
| 91344908-1 | 1114500092009320 | 20101227 | 20110524 | 81.00 |
| 91344913-1 | 1114500092010120 | 20101228 | 20110524 | 81.00 |
| 91345360-1 | 1114500092509420 | 20110124 | 20110524 | 81.00 |
| 91345368-2 | 1114500092510620 | 20110125 | 20110524 | 81.00 |
| 91345392-1 | 1114500097790120 | 20110124 | 20110524 | 81.00 |
| 91408936-7 | 1114500093043420 | 20110131 | 20110524 | 81.00 |
| 91437518-1 | 1114500092104120 | 20101201 | 20110524 | 81.00 |
| 91437531-2 | 1114500092107320 | 20101208 | 20110524 | 81.00 |
| 91437548-3 | 1114500092109520 | 20101217 | 20110524 | 81.00 |
| 91437556-4 | 1114500092110420 | 20101223 | 20110524 | 81.00 |
| 91437605-1 | 1114500093163520 | 20110201 | 20110524 | 81.00 |
| 91437624-2 | 1114500093164220 | 20110203 | 20110524 | 81.00 |
| 91437767-1 | 1114500092503820 | 20110131 | 20110524 | 81.00 |
| 91437776-2 | 1114500092505720 | 20110203 | 20110524 | 81.00 |
| 91437957-1 | 1114500091852520 | 20110131 | 20110524 | 81.00 |
| 91437968-2 | 1114500091853620 | 20110201 | 20110524 | 81.00 |
| 91437979-3 | 1114500091854620 | 20110202 | 20110524 | 81.00 |

May 2011 Sample Dummy Denial Claims

| Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|
| 91438008-1 | 1114500093829220 | 20110204 | 20110524 | 81.00 |
| 91438949-1 | 1114500097995820 | 20101203 | 20110524 | 81.00 |
| 91438960-2 | 1114500097998720 | 20101210 | 20110524 | 81.00 |
| 91438965-1 | 1114500097241320 | 20110121 | 20110524 | 81.00 |
| 91438975-2 | 1114500097242820 | 20110128 | 20110524 | 81.00 |
| 91440703-1 | 1114500093642420 | 20101231 | 20110524 | 81.00 |
| 91440717-2 | 1114500093644520 | 20101217 | 20110524 | 81.00 |
| 91440735-3 | 1114500093645420 | 20110102 | 20110524 | 81.00 |
| 91440742-4 | 1114500093646120 | 20101219 | 20110524 | 81.00 |
| 91440748-5 | 1114500093646820 | 20110119 | 20110524 | 81.00 |
| 91440755-6 | 1114500093647320 | 20110116 | 20110524 | 81.00 |
| 91440764-7 | 1114500093648220 | 20110114 | 20110524 | 81.00 |
| 91440773-8 | 1114500093648620 | 20110107 | 20110524 | 81.00 |
| 91440873-1 | 1114500093628620 | 20110102 | 20110524 | 81.00 |
| 91440881-3 | 1114500093630120 | 20101214 | 20110524 | 81.00 |
| 91440887-4 | 1114500093631320 | 20101231 | 20110524 | 81.00 |
| 91440892-5 | 1114500093632720 | 20110105 | 20110524 | 81.00 |
| 91440898-6 | 1114500093633820 | 20110107 | 20110524 | 81.00 |
| 91440903-7 | 1114500093634520 | 20110109 | 20110524 | 81.00 |
| 91440907-8 | 1114500093634820 | 20110123 | 20110524 | 81.00 |
| 91440910-9 | 1114500093635620 | 20110121 | 20110524 | 81.00 |
| 91440912-10 | 1114500093636420 | 20110119 | 20110524 | 81.00 |
| 91440920-12 | 1114500093637920 | 20110116 | 20110524 | 81.00 |
| 91440923-13 | 1114500093638820 | 20110114 | 20110524 | 81.00 |
| 91440926-14 | 1114500093639920 | 20101015 | 20110524 | 81.00 |
| 91440929-15 | 1114500093640620 | 20101219 | 20110524 | 81.00 |
| 91440933-16 | 1114500093641520 | 20101217 | 20110524 | 81.00 |
| 91440937-1 | 1114500093621020 | 20110119 | 20110524 | 81.00 |
| 91440939-2 | 1114500093621820 | 20110116 | 20110524 | 81.00 |
| 91440941-3 | 1114500093622420 | 20110114 | 20110524 | 81.00 |
| 91440943-4 | 1114500093623520 | 20110109 | 20110524 | 81.00 |
| 91440945-5 | 1114500093624520 | 20110107 | 20110524 | 81.00 |
| 91440947-6 | 1114500093625620 | 20110102 | 20110524 | 81.00 |
| 91440949-7 | 1114500093626220 | 20101231 | 20110524 | 81.00 |
| 91440951-8 | 1114500093626520 | 20101219 | 20110524 | 81.00 |
| 91440953-9 | 1114500093627320 | 20101217 | 20110524 | 81.00 |
| 91440955-10 | 1114500093628020 | 20101112 | 20110524 | 81.00 |
| 91440959-1 | 1114500093606820 | 20110119 | 20110524 | 81.00 |
| 91440963-3 | 1114500093608320 | 20101217 | 20110524 | 81.00 |
| 91440965-4 | 1114500093609120 | 20110114 | 20110524 | 81.00 |
| 91443658-1 | 1114500098042920 | 20110121 | 20110524 | 114.00 |
| 91443659-2 | 1114500098047120 | 20110122 | 20110524 | 114.00 |
| 91443660-3 | 1114500098048920 | 20110124 | 20110524 | 114.00 |
| 91443661-4 | 1114500098050420 | 20110125 | 20110524 | 114.00 |
| 91443662-5 | 1114500098051020 | 20110127 | 20110524 | 114.00 |
| 91444650-1 | 1114500089430920 | 20101220 | 20110524 | 81.00 |

May 2011 Sample Dummy Denial Claims

| Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|
| 91446619-1 | 1114500090729920 | 20110119 | 20110524 | 81.00 |
| 91447065-1 | 1114500094220120 | 20101026 | 20110524 | 81.00 |
| 91447067-2 | 1114500094223420 | 20101028 | 20110524 | 81.00 |
| 91447069-3 | 1114500094224620 | 20101102 | 20110524 | 81.00 |
| 91447072-4 | 1114500094226120 | 20101104 | 20110524 | 81.00 |
| 91447434-10 | 1114500089326420 | 20110120 | 20110524 | 81.00 |
| 91447434-11 | 1114500089327620 | 20110121 | 20110524 | 81.00 |
| 91447434-12 | 1114500089328820 | 20110124 | 20110524 | 81.00 |
| 91447434-13 | 1114500089330920 | 20110126 | 20110524 | 81.00 |
| 91447434-14 | 1114500089332620 | 20110128 | 20110524 | 81.00 |
| 91447434-15 | 1114500089334620 | 20110131 | 20110524 | 81.00 |
| 91447434-16 | 1114500089335720 | 20110104 | 20110524 | 81.00 |
| 91447434-17 | 1114500089336320 | 20110106 | 20110524 | 81.00 |
| 91447434-18 | 1114500089337320 | 20110111 | 20110524 | 81.00 |
| 91447434-19 | 1114500089338520 | 20110118 | 20110524 | 81.00 |
| 91447434-2 | 1114500089316220 | 20110104 | 20110524 | 81.00 |
| 91447434-20 | 1114500089339820 | 20110119 | 20110524 | 81.00 |
| 91447434-21 | 1114500089340720 | 20110120 | 20110524 | 81.00 |
| 91447434-22 | 1114500089341620 | 20110125 | 20110524 | 81.00 |
| 91447434-23 | 1114500089342820 | 20110126 | 20110524 | 81.00 |
| 91447434-3 | 1114500089317720 | 20110107 | 20110524 | 81.00 |
| 91447434-4 | 1114500089318920 | 20110110 | 20110524 | 81.00 |
| 91447434-5 | 1114500089320120 | 20110112 | 20110524 | 81.00 |
| 91447434-6 | 1114500089321320 | 20110113 | 20110524 | 81.00 |
| 91447434-7 | 1114500089322320 | 20110114 | 20110524 | 81.00 |
| 91447434-8 | 1114500089323320 | 20110117 | 20110524 | 81.00 |
| 91447434-9 | 1114500089325120 | 20110118 | 20110524 | 81.00 |
| 91448236-1 | 1114500092800320 | 20110104 | 20110524 | 81.00 |

Exhibit F

May 2009 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 0 | 315.9 | 71468989-1 | 0912900002133920 | 20071025 | 20090507 | 90.00 |
| 0 | 315.9 | 71855986-1 | 0912900007903920 | 20071119 | 20090507 | 126.00 |
| 0 | 315.9 | 71855987-1 | 0912900007892820 | 20071127 | 20090507 | 126.00 |
| 0 | 315.9 | 72089920-1 | 0912900033521020 | 20071129 | 20090507 | 90.00 |
| 0 | 315.9 | 72089921-1 | 0912900033516120 | 20071211 | 20090507 | 90.00 |
| 0 | 315.9 | 72092858-1 | 0912900007902420 | 20071204 | 20090507 | 126.00 |
| 0 | 315.9 | 72092859-1 | 0912900007914220 | 20071211 | 20090507 | 126.00 |
| 0 | 315.9 | 72265669-1 | 0912900007909720 | 20071220 | 20090507 | 126.00 |
| 0 | 315.9 | 72427128-1 | 0912800121923620 | 20071218 | 20090507 | 90.00 |
| 0 | 315.9 | 73018635-1 | 0912900006295120 | 20080129 | 20090507 | 90.00 |
| 0 | 315.9 | 73018636-1 | 0912900006289220 | 20080207 | 20090507 | 90.00 |
| 0 | 315.9 | 73018637-1 | 0912900006287120 | 20080214 | 20090507 | 90.00 |
| 0 | 315.9 | 73036001-1 | 0912800132824820 | 20071223 | 20090507 | 149.00 |
| 0 | 315.9 | 73057047-1 | 0912800127406220 | 20080222 | 20090507 | 90.00 |
| 0 | 315.9 | 73057160-1 | 0912800130483020 | 20080114 | 20090507 | 90.00 |
| 0 | 315.9 | 73057161-1 | 0912800130479020 | 20080117 | 20090507 | 90.00 |
| 0 | 315.9 | 73057162-1 | 0912800130489720 | 20080118 | 20090507 | 90.00 |
| 0 | 315.9 | 73057163-1 | 0912800130492020 | 20080121 | 20090507 | 90.00 |
| 0 | 315.9 | 73057165-1 | 0912800130487220 | 20080125 | 20090507 | 90.00 |
| 0 | 315.9 | 73057166-1 | 0912800130473020 | 20080128 | 20090507 | 90.00 |
| 0 | 315.9 | 73119401-1 | 0912800121929520 | 20080105 | 20090507 | 90.00 |
| 0 | 315.9 | 73237902-1 | 0912900006291520 | 20080226 | 20090507 | 90.00 |
| 0 | 315.9 | 73237920-1 | 0912900007905820 | 20080102 | 20090507 | 126.00 |
| 0 | 315.9 | 73237921-1 | 0912900007901220 | 20080104 | 20090507 | 126.00 |
| 0 | 315.9 | 73237922-1 | 0912900007897620 | 20080209 | 20090507 | 126.00 |
| 0 | 315.9 | 73237923-1 | 0912900007910720 | 20080210 | 20090507 | 126.00 |
| 0 | 315.9 | 73237924-1 | 0912900007911920 | 20080211 | 20090507 | 126.00 |
| 0 | 315.9 | 73237925-1 | 0912900007895320 | 20080212 | 20090507 | 126.00 |
| 0 | 315.9 | 73237926-1 | 0912900007907920 | 20080213 | 20090507 | 126.00 |
| 0 | 315.9 | 73237927-1 | 0912900007913220 | 20080214 | 20090507 | 126.00 |
| 0 | 315.9 | 73237928-1 | 0912900007900120 | 20080215 | 20090507 | 126.00 |
| 0 | 315.9 | 73237929-1 | 0912900007896520 | 20080224 | 20090507 | 126.00 |
| 0 | 315.9 | 73369679-1 | 0912800131291820 | 20080112 | 20090507 | 126.00 |
| 0 | 315.9 | 73379697-1 | 0912800130517020 | 20080226 | 20090507 | 90.00 |
| 0 | 315.9 | 73383345-1 | 0912800123134620 | 20080203 | 20090507 | 126.00 |
| 0 | 315.9 | 73441570-1 | 0912800119961120 | 20080216 | 20090507 | 90.00 |
| 0 | 315.9 | 73442338-1 | 0912900006292820 | 20080311 | 20090507 | 90.00 |
| 0 | 315.9 | 73703133-1 | 0912800130469220 | 20080328 | 20090507 | 90.00 |
| 0 | 315.9 | 73724433-1 | 0912900005847820 | 20080322 | 20090507 | 90.00 |
| 0 | 315.9 | 73724434-1 | 0912900005844020 | 20080326 | 20090507 | 90.00 |
| 0 | 315.9 | 73724435-1 | 0912900005839920 | 20080329 | 20090507 | 90.00 |
| 0 | 315.9 | 73775495-1 | 0912900001373020 | 20080327 | 20090507 | 126.00 |
| 0 | 315.9 | 73775496-1 | 0912900001369820 | 20080316 | 20090507 | 126.00 |
| 0 | 315.9 | 73775497-1 | 0912900001384120 | 20080317 | 20090507 | 126.00 |
| 0 | 315.9 | 73775498-1 | 0912900001375020 | 20080323 | 20090507 | 126.00 |
| 0 | 315.9 | 73775499-1 | 0912900001377320 | 20080325 | 20090507 | 126.00 |
| 0 | 315.9 | 73775500-1 | 0912900001386120 | 20080326 | 20090507 | 126.00 |
| 0 | 315.9 | 73775501-1 | 0912900001386920 | 20080327 | 20090507 | 126.00 |
| 0 | 315.9 | 73775502-1 | 0912900001387720 | 20080330 | 20090507 | 126.00 |
| 0 | 315.9 | 73775503-1 | 0912900001380220 | 20080331 | 20090507 | 126.00 |
| 0 | 315.9 | 73785759-1 | 0912800131288120 | 20080126 | 20090507 | 126.00 |
| 0 | 315.9 | 73785767-1 | 0912800131281120 | 20080224 | 20090507 | 126.00 |

May 2009 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 0 | 315.9 | 73904529-1 | 0912900012962520 | 20080318 | 20090507 | 126.00 |
| 0 | 315.9 | 73904531-1 | 0912900012959220 | 20080320 | 20090507 | 126.00 |
| 0 | 315.9 | 73952084-1 | 0917700108396820 | 20080221 | 20090507 | 18.25 |
| 0 | 315.9 | 73966969-1 | 0912900006284920 | 20080326 | 20090507 | 90.00 |
| 0 | 315.9 | 74000647-1 | 0912800130485820 | 20080303 | 20090507 | 90.00 |
| 0 | 315.9 | 74000648-1 | 0912800130484620 | 20080324 | 20090507 | 90.00 |
| 0 | 315.9 | 74183453-1 | 0912900005845420 | 20080402 | 20090507 | 90.00 |
| 0 | 315.9 | 74183454-1 | 0912900005850820 | 20080405 | 20090507 | 90.00 |
| 0 | 315.9 | 74183455-1 | 0912900005843220 | 20080409 | 20090507 | 90.00 |
| 0 | 315.9 | 74183456-1 | 0912900005849620 | 20080412 | 20090507 | 90.00 |
| 0 | 315.9 | 74723588-1 | 0912900033702520 | 20080520 | 20090507 | 90.00 |
| 0 | 315.9 | 74723589-1 | 0912900033703720 | 20080521 | 20090507 | 90.00 |
| 0 | 315.9 | 74723590-1 | 0912900033682820 | 20080523 | 20090507 | 90.00 |
| 0 | 315.9 | 74723591-1 | 0912900033696020 | 20080526 | 20090507 | 90.00 |
| 0 | 315.9 | 74723592-1 | 0912900033697020 | 20080527 | 20090507 | 90.00 |
| 0 | 315.9 | 74723593-1 | 0912900033705120 | 20080519 | 20090507 | 90.00 |
| 0 | 315.9 | 74723594-1 | 0912900033725520 | 20080520 | 20090507 | 90.00 |
| 0 | 315.9 | 74723595-1 | 0912900033697420 | 20080527 | 20090507 | 90.00 |
| 0 | 315.9 | 74723596-1 | 0912900033721520 | 20080528 | 20090507 | 90.00 |
| 0 | 315.9 | 74723597-1 | 0912900033719520 | 20080519 | 20090507 | 126.00 |
| 0 | 315.9 | 74723598-1 | 0912900033724520 | 20080526 | 20090507 | 126.00 |
| 0 | 315.9 | 74859162-1 | 0917700108171220 | 20080402 | 20090507 | 18.25 |
| 0 | 315.9 | 74951280-1 | 0912800122751220 | 20080505 | 20090507 | 90.00 |
| 0 | 315.9 | 74991491-1 | 0912900033683620 | 20080602 | 20090507 | 90.00 |
| 0 | 315.9 | 74991492-1 | 0912900033698620 | 20080604 | 20090507 | 90.00 |
| 0 | 315.9 | 74991493-1 | 0912900033700320 | 20080605 | 20090507 | 90.00 |
| 0 | 315.9 | 74991494-1 | 0912900033694520 | 20080606 | 20090507 | 90.00 |
| 0 | 315.9 | 74991495-1 | 0912900033711120 | 20080610 | 20090507 | 90.00 |
| 0 | 315.9 | 74991496-1 | 0912900033739020 | 20080611 | 20090507 | 90.00 |
| 0 | 315.9 | 74991498-1 | 0912900033726220 | 20080603 | 20090507 | 90.00 |
| 0 | 315.9 | 74991499-1 | 0912900033727320 | 20080604 | 20090507 | 90.00 |
| 0 | 315.9 | 74991500-1 | 0912900033712920 | 20080609 | 20090507 | 90.00 |
| 0 | 315.9 | 74991501-1 | 0912900033740620 | 20080610 | 20090507 | 90.00 |
| 0 | 315.9 | 74991502-1 | 0912900033706620 | 20080611 | 20090507 | 90.00 |
| 0 | 315.9 | 75007221-1 | 0912900014002520 | 20080610 | 20090507 | 52.00 |
| 0 | 315.9 | 75269841-1 | 0912900033736720 | 20080616 | 20090507 | 90.00 |
| 0 | 315.9 | 75269842-1 | 0912900033714320 | 20080617 | 20090507 | 90.00 |
| 0 | 315.9 | 75269843-1 | 0912900033728020 | 20080619 | 20090507 | 90.00 |
| 0 | 315.9 | 75269844-1 | 0912900033723120 | 20080623 | 20090507 | 90.00 |
| 0 | 315.9 | 75269845-1 | 0912900033738120 | 20080624 | 20090507 | 90.00 |
| 0 | 315.9 | 75269846-1 | 0912900033733520 | 20080626 | 20090507 | 90.00 |
| 0 | 315.9 | 75269847-1 | 0912900033701220 | 20080630 | 20090507 | 90.00 |
| 0 | 315.9 | 75269852-1 | 0912900033735120 | 20080616 | 20090507 | 90.00 |
| 0 | 315.9 | 75269853-1 | 0912900033742620 | 20080617 | 20090507 | 90.00 |
| 0 | 315.9 | 75269854-1 | 0912900033735720 | 20080618 | 20090507 | 90.00 |
| 0 | 315.9 | 75269855-1 | 0912900033736220 | 20080620 | 20090507 | 90.00 |
| 0 | 315.9 | 75269856-1 | 0912900033744020 | 20080624 | 20090507 | 90.00 |
| 0 | 315.9 | 75269857-1 | 0912900033715820 | 20080625 | 20090507 | 90.00 |
| 0 | 315.9 | 75269858-1 | 0912900033685320 | 20080627 | 20090507 | 90.00 |
| 0 | 315.9 | 75269861-1 | 0912900033691320 | 20080619 | 20090507 | 90.00 |
| 0 | 315.9 | 75269862-1 | 0912900033716420 | 20080623 | 20090507 | 90.00 |
| 0 | 315.9 | 75269863-1 | 0912900033689120 | 20080624 | 20090507 | 90.00 |

May 2009 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 0 | 315.9 | 75269864-1 | 0912900033717620 | 20080625 | 20090507 | 90.00 |
| 0 | 315.9 | 75269865-1 | 0912900033675220 | 20080630 | 20090507 | 90.00 |
| 0 | 315.9 | 75269866-1 | 0912900033707620 | 20080616 | 20090507 | 126.00 |
| 0 | 315.9 | 75269867-1 | 0912900033722120 | 20080622 | 20090507 | 126.00 |
| 0 | 315.9 | 75269868-1 | 0912900033742020 | 20080630 | 20090507 | 126.00 |
| 0 | 315.9 | 75512559-1 | 0912900033692520 | 20080707 | 20090507 | 126.00 |
| 0 | 315.9 | 75774230-1 | 0912800123034420 | 20080625 | 20090507 | 232.00 |
| 0 | 315.9 | 75774240-1 | 0912900001230520 | 20080724 | 20090507 | 232.00 |
| 0 | 315.9 | 75837042-1 | 0917700105179120 | 20080725 | 20090507 | 18.25 |
| 0 | 315.9 | 76055260-1 | 0912800120787720 | 20080721 | 20090507 | 206.00 |
| 0 | 315.9 | 76114644-1 | 0917700105174120 | 20080806 | 20090507 | 18.25 |
| 0 | 315.9 | 76114645-1 | 0917700105175320 | 20080807 | 20090507 | 18.25 |
| 0 | 315.9 | 77250827-1 | 0912900011561020 | 20080624 | 20090507 | 90.00 |
| 0 | 315.9 | 77251893-1 | 0912900013057320 | 20080609 | 20090507 | 90.00 |
| 0 | 315.9 | 77257170-1 | 0912800128378620 | 20080617 | 20090507 | 206.00 |
| 0 | 315.9 | 77258719-1 | 0912900013051620 | 20080618 | 20090507 | 90.00 |
| 0 | 315.9 | 77264198-1 | 0912900005835620 | 20080331 | 20090507 | 40.00 |
| 0 | 315.9 | 77266311-1 | 0912900005825220 | 20080409 | 20090507 | 40.00 |
| 0 | 315.9 | 77266575-1 | 0912900004313120 | 20080627 | 20090507 | 90.00 |
| 0 | 315.9 | 77270479-1 | 0912900013051020 | 20080311 | 20090507 | 90.00 |
| 0 | 315.9 | 77271681-1 | 0912900001038020 | 20080505 | 20090507 | 53.00 |
| 0 | 315.9 | 77271825-1 | 0912900004301720 | 20080730 | 20090507 | 90.00 |
| 0 | 315.9 | 77274086-1 | 0912900001039020 | 20080505 | 20090507 | 53.00 |
| 0 | 315.9 | 77274677-1 | 0912900006072820 | 20080703 | 20090507 | 40.00 |
| 0 | 315.9 | 77275479-1 | 0912900013031320 | 20080625 | 20090507 | 90.00 |
| 0 | 315.9 | 77275626-1 | 0912900005836220 | 20080415 | 20090507 | 40.00 |
| 0 | 315.9 | 77276455-1 | 0912900006088120 | 20080813 | 20090507 | 53.00 |
| 0 | 315.9 | 77276881-1 | 0912900013044920 | 20080127 | 20090507 | 90.00 |
| 0 | 315.9 | 77278307-1 | 0912900013056720 | 20080429 | 20090507 | 90.00 |
| 0 | 315.9 | 77280043-1 | 0912900006074120 | 20080716 | 20090507 | 53.00 |
| 0 | 315.9 | 77280848-1 | 0912900035211220 | 20080814 | 20090507 | 40.00 |
| 0 | 315.9 | 77280867-1 | 0912900035278220 | 20080801 | 20090507 | 40.00 |
| 0 | 315.9 | 77280879-1 | 0912900035011520 | 20080818 | 20090507 | 53.00 |
| 0 | 315.9 | 77281269-1 | 0912800117039920 | 20080731 | 20090507 | 90.00 |
| 0 | 315.9 | 77281663-1 | 0912900035241520 | 20080731 | 20090507 | 53.00 |
| 0 | 315.9 | 77283168-1 | 0912900004360120 | 20080723 | 20090507 | 90.00 |
| 0 | 315.9 | 77284355-1 | 0912900006068420 | 20080616 | 20090507 | 53.00 |
| 0 | 315.9 | 77284700-1 | 0912900035279320 | 20080811 | 20090507 | 53.00 |
| 0 | 315.9 | 77285266-1 | 0912900035209820 | 20080604 | 20090507 | 40.00 |
| 0 | 315.9 | 77286057-1 | 0912900035265920 | 20080812 | 20090507 | 40.00 |
| 0 | 315.9 | 77286255-1 | 0912900006062720 | 20080612 | 20090507 | 40.00 |
| 0 | 315.9 | 77288887-1 | 0912900006048720 | 20080611 | 20090507 | 53.00 |
| 0 | 315.9 | 77289674-1 | 0912900006041220 | 20080721 | 20090507 | 40.00 |
| 0 | 315.9 | 77290145-1 | 0912900035229920 | 20080728 | 20090507 | 40.00 |
| 0 | 315.9 | 77290325-1 | 0912900035274720 | 20080721 | 20090507 | 40.00 |
| 0 | 315.9 | 77290566-1 | 0912800119573420 | 20080625 | 20090507 | 18.25 |
| 0 | 315.9 | 77290708-1 | 0912900013053820 | 20080115 | 20090507 | 90.00 |
| 0 | 315.9 | 77291104-1 | 0912900006071520 | 20080709 | 20090507 | 40.00 |
| 0 | 315.9 | 77291353-1 | 0912900006089620 | 20080813 | 20090507 | 40.00 |
| 0 | 315.9 | 77292584-1 | 0912900035169120 | 20080726 | 20090507 | 90.00 |
| 0 | 315.9 | 77292950-1 | 0912900035242120 | 20080527 | 20090507 | 53.00 |
| 0 | 315.9 | 77293248-1 | 0912900006047420 | 20080730 | 20090507 | 40.00 |

May 2009 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 0 | 315.9 | 77293446-1 | 0912900035178920 | 20080527 | 20090507 | 40.00 |
| 0 | 315.9 | 77293462-1 | 0912900035238120 | 20080715 | 20090507 | 90.00 |
| 0 | 315.9 | 77293958-1 | 0912900013041620 | 20080226 | 20090507 | 90.00 |
| 0 | 315.9 | 77294072-1 | 0912900013028820 | 20080709 | 20090507 | 90.00 |
| 0 | 315.9 | 77294835-1 | 0912900013055320 | 20080616 | 20090507 | 90.00 |
| 0 | 315.9 | 77295008-1 | 0912900035237320 | 20080718 | 20090507 | 40.00 |
| 0 | 315.9 | 77297686-1 | 0912900035277720 | 20080804 | 20090507 | 53.00 |
| 0 | 315.9 | 77298051-1 | 0912900035202420 | 20080723 | 20090507 | 40.00 |
| 0 | 315.9 | 77298119-1 | 0912900006094220 | 20080618 | 20090507 | 40.00 |
| 0 | 315.9 | 77298464-1 | 0912800119565220 | 20080229 | 20090507 | 18.25 |
| 0 | 315.9 | 77298581-1 | 0912900013052920 | 20080519 | 20090507 | 90.00 |
| 0 | 315.9 | 77299374-1 | 0912900035229120 | 20080728 | 20090507 | 53.00 |
| 0 | 315.9 | 77300000-1 | 0912900013042220 | 20080220 | 20090507 | 90.00 |
| 0 | 315.9 | 77300450-1 | 0912900035177920 | 20080818 | 20090507 | 53.00 |
| 0 | 315.9 | 77300568-1 | 0912900006051420 | 20080806 | 20090507 | 53.00 |
| 0 | 315.9 | 77300722-1 | 0912900006082420 | 20080806 | 20090507 | 40.00 |
| 0 | 315.9 | 77301628-1 | 0912900035270120 | 20080619 | 20090507 | 40.00 |
| 0 | 315.9 | 77301780-1 | 0912900035231220 | 20080611 | 20090507 | 53.00 |
| 0 | 315.9 | 77301894-1 | 0912900035199520 | 20080611 | 20090507 | 40.00 |
| 0 | 315.9 | 77302543-1 | 0912900035168420 | 20080724 | 20090507 | 90.00 |
| 0 | 315.9 | 77302855-1 | 0912900005836820 | 20080409 | 20090507 | 53.00 |
| 0 | 315.9 | 77302884-1 | 0912900013040820 | 20080213 | 20090507 | 90.00 |
| 0 | 315.9 | 77303486-1 | 0912900013037920 | 20080602 | 20090507 | 90.00 |
| 0 | 315.9 | 77303772-1 | 0912900013045320 | 20080318 | 20090507 | 90.00 |
| 0 | 315.9 | 77304043-1 | 0912900035236220 | 20080709 | 20090507 | 53.00 |
| 0 | 315.9 | 77304287-1 | 0912900006092520 | 20080818 | 20090507 | 40.00 |
| 0 | 315.9 | 77304759-1 | 0912900006049520 | 20080709 | 20090507 | 53.00 |
| 0 | 315.9 | 77304799-1 | 0912900035242920 | 20080530 | 20090507 | 40.00 |
| 0 | 315.9 | 77305015-1 | 0912900035181920 | 20080528 | 20090507 | 53.00 |
| 0 | 315.9 | 77305022-1 | 0912900035183020 | 20080613 | 20090507 | 53.00 |
| 0 | 315.9 | 77305305-1 | 0912900035015020 | 20080813 | 20090507 | 53.00 |
| 0 | 315.9 | 77309904-1 | 0912900035219020 | 20080731 | 20090507 | 40.00 |
| 0 | 315.9 | 77310528-1 | 0912900035167320 | 20080715 | 20090507 | 40.00 |
| 0 | 315.9 | 77313806-1 | 0912900035246620 | 20080530 | 20090507 | 53.00 |
| 0 | 315.9 | 77314490-1 | 0912900035176020 | 20080724 | 20090507 | 53.00 |
| 0 | 315.9 | 77314642-1 | 0912900035215020 | 20080725 | 20090507 | 53.00 |
| 0 | 315.9 | 77314650-1 | 0912900035171820 | 20080801 | 20090507 | 53.00 |
| 0 | 315.9 | 77314922-1 | 0912900035280320 | 20080812 | 20090507 | 53.00 |
| 0 | 315.9 | 77318621-1 | 0912900035258820 | 20080818 | 20090507 | 40.00 |
| 0 | 315.9 | 77319120-1 | 0912900035263320 | 20080617 | 20090507 | 53.00 |
| 0 | 315.9 | 77319436-1 | 0912900035196020 | 20080807 | 20090507 | 40.00 |
| 0 | 315.9 | 77319998-1 | 0912900035227920 | 20080710 | 20090507 | 40.00 |
| 0 | 315.9 | 77320127-1 | 0912900035239320 | 20080719 | 20090507 | 90.00 |
| 299.0 | 315.9 | 74116160-1 | 0917700095562820 | 20080316 | 20090520 | 52.00 |
| 299.0 | 315.9 | 81054206-1 | 0914200120858120 | 20090401 | 20090520 | 90.00 |
| 299.0 | 315.9 | 81054206-3 | 0914200120853320 | 20090408 | 20090520 | 90.00 |
| 299.0 | 315.9 | 81054235-1 | 0914200120856520 | 20090401 | 20090520 | 53.00 |
| 299.0 | 315.9 | 81054235-10 | 0914200120855320 | 20090408 | 20090520 | 53.00 |
| 299.0 | 315.9 | 81054235-2 | 0914200120852420 | 20090406 | 20090520 | 53.00 |
| 299.0 | 315.9 | 81054235-3 | 0914200120842920 | 20090407 | 20090520 | 53.00 |
| 299.0 | 315.9 | 81054246-1 | 0914200120850720 | 20090403 | 20090520 | 126.00 |
| 299.8 | 315.9 | 77467116-1 | 0914200144689920 | 20081006 | 20090520 | 90.00 |

May 2009 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 299.8 | 315.9 | 77467126-2 | 0914200144676520 | 20081007 | 20090520 | 90.00 |
| 299.8 | 315.9 | 77467136-3 | 0914200144658220 | 20081008 | 20090520 | 90.00 |
| 299.8 | 315.9 | 77467148-4 | 0914200144688320 | 20081009 | 20090520 | 90.00 |
| 299.8 | 315.9 | 77467163-5 | 0914200144659820 | 20081010 | 20090520 | 90.00 |
| 299.8 | 315.9 | 77467174-6 | 0914200144691320 | 20081011 | 20090520 | 90.00 |
| 299.8 | 315.9 | 77467187-7 | 0914200144692520 | 20081014 | 20090520 | 90.00 |
| 299.8 | 315.9 | 77467204-8 | 0914200144696620 | 20081015 | 20090520 | 90.00 |
| 299.8 | 315.9 | 77467218-9 | 0914200144677420 | 20081016 | 20090520 | 90.00 |
| 299.8 | 315.9 | 77467229-10 | 0914200144660520 | 20081017 | 20090520 | 90.00 |
| 299.8 | 315.9 | 77467240-11 | 0914200144697720 | 20081018 | 20090520 | 90.00 |
| 299.8 | 315.9 | 79157667-10 | 0914200125330520 | 20081125 | 20090520 | 90.00 |
| 299.8 | 315.9 | 79642973-7 | 0914200124241520 | 20090120 | 20090520 | 90.00 |
| 299.8 | 315.9 | 79645146-2 | 0914200114558020 | 20090107 | 20090520 | 90.00 |
| 299.8 | 315.9 | 79645149-3 | 0914200114568920 | 20090114 | 20090520 | 90.00 |
| 299.8 | 315.9 | 79645152-4 | 0914200114564520 | 20090108 | 20090520 | 90.00 |
| 299.8 | 315.9 | 79645155-5 | 0914200114567620 | 20090112 | 20090520 | 90.00 |
| 299.8 | 315.9 | 79678922-1 | 0914200124271320 | 20090127 | 20090520 | 90.00 |
| 299.8 | 315.9 | 79678928-3 | 0914200124240720 | 20090131 | 20090520 | 90.00 |
| 299.8 | 315.9 | 79925675-2 | 0914200125344320 | 20090203 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80405840-5 | 0914200125350020 | 20090109 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80405842-6 | 0914200125343520 | 20090113 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80405846-8 | 0914200125352420 | 20090115 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80405852-10 | 0914200125347720 | 20090120 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80405865-14 | 0914200125324320 | 20090127 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80405887-22 | 0914200125346520 | 20090210 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80405898-26 | 0914200125349120 | 20090217 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80405900-1 | 0914200125351220 | 20090218 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80405917-7 | 0914200125327420 | 20090225 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80422902-16 | 0914200139759820 | 20090331 | 20090520 | 53.00 |
| 299.8 | 315.9 | 80437871-1 | 0914200159262220 | 20090330 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80437872-2 | 0914200159260020 | 20090331 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80437873-3 | 0914200159229920 | 20090401 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80437874-4 | 0914200159231520 | 20090402 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80479134-1 | 0914200159303420 | 20090401 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80479136-2 | 0914200159250420 | 20090402 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80479137-3 | 0914200159303920 | 20090403 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80479319-1 | 0914200159232820 | 20090401 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80479320-2 | 0914200159307620 | 20090402 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80479321-3 | 0914200159260820 | 20090403 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80527764-2 | 0917700096735520 | 20090320 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80527766-4 | 0917700096738720 | 20090324 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80527779-1 | 0917700096740820 | 20090319 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80527781-3 | 0917700096740220 | 20090323 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80539150-7 | 0914200161511120 | 20090225 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80539154-21 | 0914200161513920 | 20090226 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80539156-4 | 0914200161512820 | 20090223 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80539157-5 | 0914200161503820 | 20090224 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80629045-1 | 0914200135671220 | 20090120 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80629046-2 | 0914200135639220 | 20090122 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80629047-3 | 0914200135640520 | 20090127 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80808165-1 | 0914200143227520 | 20090420 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80820505-1 | 0914200139738920 | 20090406 | 20090520 | 90.00 |

May 2009 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 299.8 | 315.9 | 80820506-2 | 0914200139739620 | 20090407 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80820507-3 | 0914200139722820 | 20090408 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80820742-1 | 0914200139777420 | 20090406 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80820743-2 | 0914200139728120 | 20090407 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80820744-3 | 0914200139729120 | 20090408 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80820745-1 | 0914200159204620 | 20090406 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80820746-2 | 0914200159273620 | 20090407 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80820747-3 | 0914200159212020 | 20090408 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80820748-1 | 0914200159292820 | 20090406 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80820749-2 | 0914200159275420 | 20090407 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80820750-3 | 0914200159300720 | 20090408 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80829881-1 | 0914200137181620 | 20090406 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80829882-2 | 0914200137220620 | 20090408 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80900715-1 | 0914200139761020 | 20090420 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80900716-2 | 0914200139816820 | 20090421 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80900717-3 | 0914200139714820 | 20090422 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80900718-4 | 0914200139715720 | 20090423 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80900719-5 | 0914200139731320 | 20090424 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80900720-1 | 0914200139759120 | 20090420 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80900721-2 | 0914200139806020 | 20090421 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80900722-3 | 0914200139732220 | 20090422 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80900723-4 | 0914200139761920 | 20090423 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80900724-5 | 0914200139716620 | 20090424 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80900725-1 | 0914200159225820 | 20090423 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80900726-2 | 0914200159226520 | 20090424 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80900727-1 | 0914200159229020 | 20090423 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80900728-2 | 0914200159302720 | 20090424 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80900755-1 | 0914200119874620 | 20090421 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80900756-2 | 0914200119887220 | 20090422 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80900757-3 | 0914200119875320 | 20090423 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80900760-1 | 0914200119876520 | 20090421 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80900761-2 | 0914200119891320 | 20090422 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80900762-3 | 0914200119880020 | 20090423 | 20090520 | 107.00 |
| 299.8 | 315.9 | 80900966-4 | 0914200134534020 | 20090424 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80914308-1 | 0914200159276720 | 20090403 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914309-2 | 0914200159245420 | 20090406 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914310-3 | 0914200159257520 | 20090407 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914311-4 | 0914200159258220 | 20090408 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914312-5 | 0914200159288920 | 20090409 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914313-6 | 0914200159277920 | 20090410 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914314-7 | 0914200159234120 | 20090413 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914315-8 | 0914200159235520 | 20090414 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914316-9 | 0914200159256320 | 20090415 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914317-10 | 0914200159289120 | 20090416 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914318-11 | 0914200159236420 | 20090417 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914319-12 | 0914200159238620 | 20090420 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914320-13 | 0914200159246620 | 20090421 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914321-14 | 0914200159211220 | 20090422 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914322-15 | 0914200159209520 | 20090423 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914323-16 | 0914200159247720 | 20090424 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914324-17 | 0914200159279320 | 20090427 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914325-1 | 0914200159259520 | 20090403 | 20090520 | 90.00 |

May 2009 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 299.8 | 315.9 | 80914326-2 | 0914200159240420 | 20090410 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80914327-3 | 0914200159281220 | 20090417 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80914328-4 | 0914200159249820 | 20090424 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80914333-12 | 0914200119883620 | 20090422 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80914334-13 | 0914200119885420 | 20090423 | 20090520 | 126.00 |
| 299.8 | 315.9 | 80923679-1 | 0914200159255620 | 20090407 | 20090520 | 53.00 |
| 299.8 | 315.9 | 80935960-1 | 0914200143241220 | 20090422 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80935962-2 | 0914200143225520 | 20090423 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80935964-3 | 0914200143228520 | 20090427 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80956659-1 | 0914200143236820 | 20090428 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80956661-2 | 0914200143252820 | 20090429 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80956663-3 | 0914200143246720 | 20090430 | 20090520 | 90.00 |
| 299.8 | 315.9 | 80957297-1 | 0914200143261420 | 20090429 | 20090520 | 126.00 |
| 299.8 | 315.9 | 81007609-2 | 0914200160600720 | 20090427 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025493-1 | 0914200121485320 | 20090403 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025493-2 | 0914200121486920 | 20090410 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025493-3 | 0914200121490320 | 20090417 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025494-1 | 0914200121480720 | 20090424 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025498-1 | 0914200132218420 | 20090420 | 20090520 | 126.00 |
| 299.8 | 315.9 | 81025498-2 | 0914200132206720 | 20090421 | 20090520 | 126.00 |
| 299.8 | 315.9 | 81025498-3 | 0914200132219820 | 20090422 | 20090520 | 126.00 |
| 299.8 | 315.9 | 81025498-4 | 0914200132211220 | 20090423 | 20090520 | 126.00 |
| 299.8 | 315.9 | 81025498-6 | 0914200132212620 | 20090424 | 20090520 | 126.00 |
| 299.8 | 315.9 | 81025505-1 | 0914200121833620 | 20090501 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025508-1 | 0914200121836120 | 20090501 | 20090520 | 107.00 |
| 299.8 | 315.9 | 81025511-1 | 0914200151813420 | 20090427 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025511-2 | 0914200151810220 | 20090428 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025511-3 | 0914200151825920 | 20090429 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025511-4 | 0914200151811520 | 20090430 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025511-5 | 0914200151826720 | 20090501 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025514-1 | 0914200151829820 | 20090427 | 20090520 | 107.00 |
| 299.8 | 315.9 | 81025514-2 | 0914200151842720 | 20090428 | 20090520 | 107.00 |
| 299.8 | 315.9 | 81025514-3 | 0914200151845120 | 20090429 | 20090520 | 107.00 |
| 299.8 | 315.9 | 81025514-4 | 0914200151824520 | 20090430 | 20090520 | 107.00 |
| 299.8 | 315.9 | 81025514-5 | 0914200151825320 | 20090501 | 20090520 | 107.00 |
| 299.8 | 315.9 | 81025540-1 | 0914200135628420 | 20090427 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025540-2 | 0914200135630420 | 20090428 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025540-3 | 0914200135639820 | 20090429 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025540-4 | 0914200135619920 | 20090430 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025540-5 | 0914200135632720 | 20090501 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025549-2 | 0914200131773820 | 20090406 | 20090520 | 53.00 |
| 299.8 | 315.9 | 81025554-1 | 0914200135633120 | 20090427 | 20090520 | 107.00 |
| 299.8 | 315.9 | 81025554-2 | 0914200135614120 | 20090428 | 20090520 | 107.00 |
| 299.8 | 315.9 | 81025554-3 | 0914200135624720 | 20090429 | 20090520 | 107.00 |
| 299.8 | 315.9 | 81025554-4 | 0914200135617720 | 20090430 | 20090520 | 107.00 |
| 299.8 | 315.9 | 81025554-5 | 0914200135627520 | 20090501 | 20090520 | 107.00 |
| 299.8 | 315.9 | 81025555-1 | 0914200139723120 | 20090205 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025555-2 | 0914200139724220 | 20090207 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025555-3 | 0914200139746820 | 20090210 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025555-4 | 0914200139748120 | 20090212 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025555-5 | 0914200139713320 | 20090312 | 20090520 | 90.00 |
| 299.8 | 315.9 | 81025555-6 | 0914200139714520 | 20090314 | 20090520 | 90.00 |

May 2009 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 299.8 | 315.9 | 81025556-1 | 0914200148248720 | 20090203 | 20090520 | 126.00 |
| 299.8 | 315.9 | 81025578-1 | 0914200148267520 | 20090129 | 20090520 | 126.00 |
| 299.8 | 315.9 | 81025578-2 | 0914200148245520 | 20090202 | 20090520 | 126.00 |
| 299.8 | 315.9 | 81025578-5 | 0914200148237020 | 20090204 | 20090520 | 126.00 |
| 299.8 | 315.9 | 81025578-6 | 0914200148218120 | 20090205 | 20090520 | 126.00 |
| 1561718 | 315.9 | 81157796-1 | 0914900097061320 | 20090505 | 20090527 | 107.00 |
| 1561718 | 315.9 | 81157796-2 | 0914900097050520 | 20090506 | 20090527 | 107.00 |
| 1561718 | 315.9 | 81157796-3 | 0914900097052420 | 20090507 | 20090527 | 107.00 |
| 1561718 | 315.9 | 81157796-4 | 0914900097052120 | 20090508 | 20090527 | 107.00 |
| 299.0 | 315.9 | 81071700-22 | 0917700102968920 | 20090331 | 20090520 | 126.00 |
| 299.8 | 315.9 | 70975239-1 | 0915000004829020 | 20070823 | 20090527 | 18.25 |
| 299.8 | 315.9 | 73098407-1 | 0914900090643120 | 20080219 | 20090527 | 58.00 |
| 299.8 | 315.9 | 73098408-1 | 0914900090650020 | 20080220 | 20090527 | 58.00 |
| 299.8 | 315.9 | 73098409-1 | 0914900090647220 | 20080221 | 20090527 | 58.00 |
| 299.8 | 315.9 | 73098410-1 | 0914900090641320 | 20080225 | 20090527 | 58.00 |
| 299.8 | 315.9 | 73098411-1 | 0914900090648220 | 20080226 | 20090527 | 58.00 |
| 299.8 | 315.9 | 73098412-1 | 0914900090645420 | 20080227 | 20090527 | 58.00 |
| 299.8 | 315.9 | 73098413-1 | 0914900090646420 | 20080228 | 20090527 | 58.00 |
| 299.8 | 315.9 | 73098414-1 | 0914900090646620 | 20080229 | 20090527 | 58.00 |
| 299.8 | 315.9 | 73124428-1 | 0914900088322120 | 20080310 | 20090527 | 90.00 |
| 299.8 | 315.9 | 73235053-1 | 0915000004813220 | 20080229 | 20090527 | 18.25 |
| 299.8 | 315.9 | 73235318-1 | 0914900088323120 | 20080312 | 20090527 | 90.00 |
| 299.8 | 315.9 | 73311752-1 | 0914900088319020 | 20080314 | 20090527 | 90.00 |
| 299.8 | 315.9 | 73384457-1 | 0914900090646220 | 20080303 | 20090527 | 58.00 |
| 299.8 | 315.9 | 73384458-1 | 0914900090647020 | 20080306 | 20090527 | 58.00 |
| 299.8 | 315.9 | 73503508-1 | 0914900088328820 | 20080327 | 20090527 | 90.00 |
| 299.8 | 315.9 | 73538852-1 | 0915000004815520 | 20080306 | 20090527 | 18.25 |
| 299.8 | 315.9 | 73539114-1 | 0914900088330120 | 20080401 | 20090527 | 90.00 |
| 299.8 | 315.9 | 73539268-1 | 0914900104092320 | 20080303 | 20090527 | 18.25 |
| 299.8 | 315.9 | 73539269-1 | 0914900104095220 | 20080306 | 20090527 | 18.25 |
| 299.8 | 315.9 | 73589976-1 | 0914900088325320 | 20080324 | 20090527 | 107.00 |
| 299.8 | 315.9 | 73591198-1 | 0914900088324520 | 20080403 | 20090527 | 90.00 |
| 299.8 | 315.9 | 73886745-1 | 0914900088326220 | 20080402 | 20090527 | 107.00 |
| 299.8 | 315.9 | 73886748-1 | 0914900088329520 | 20080407 | 20090527 | 107.00 |
| 299.8 | 315.9 | 73886749-1 | 0914900088331020 | 20080408 | 20090527 | 107.00 |
| 299.8 | 315.9 | 73886751-1 | 0914900088327820 | 20080410 | 20090527 | 107.00 |
| 299.8 | 315.9 | 73886753-1 | 0914900088327320 | 20080414 | 20090527 | 107.00 |
| 299.8 | 315.9 | 73886754-1 | 0914900088331720 | 20080415 | 20090527 | 107.00 |
| 299.8 | 315.9 | 74457002-1 | 0914900102277020 | 20080422 | 20090527 | 18.25 |
| 299.8 | 315.9 | 74457004-1 | 0914900102275920 | 20080428 | 20090527 | 18.25 |
| 299.8 | 315.9 | 78272761-3 | 0914900092336220 | 20081028 | 20090527 | 90.00 |
| 299.8 | 315.9 | 78272772-5 | 0914900092353220 | 20081003 | 20090527 | 90.00 |
| 299.8 | 315.9 | 78272787-8 | 0914900092338120 | 20081008 | 20090527 | 90.00 |
| 299.8 | 315.9 | 78272794-9 | 0914900092341020 | 20081020 | 20090527 | 90.00 |
| 299.8 | 315.9 | 79157221-4 | 0914900086655620 | 20081219 | 20090527 | 126.00 |
| 299.8 | 315.9 | 79236642-5 | 0914900111991820 | 20081209 | 20090527 | 90.00 |
| 299.8 | 315.9 | 79236660-8 | 0914900111988720 | 20081216 | 20090527 | 90.00 |
| 299.8 | 315.9 | 80829884-1 | 0914900094811020 | 20090406 | 20090527 | 107.00 |
| 299.8 | 315.9 | 80829885-2 | 0914900094815320 | 20090408 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157757-1 | 0914900087177720 | 20090504 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157757-2 | 0914900087189020 | 20090506 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157757-3 | 0914900087192220 | 20090507 | 20090527 | 90.00 |

May 2009 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 299.8 | 315.9 | 81157757-4 | 0914900087197420 | 20090508 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157758-1 | 0914900087187020 | 20090504 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157758-2 | 0914900087202320 | 20090506 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157758-3 | 0914900087193120 | 20090507 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157758-4 | 0914900087189520 | 20090508 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157761-1 | 0914900088592120 | 20090504 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157761-2 | 0914900088592520 | 20090505 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157761-3 | 0914900088585420 | 20090507 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157761-4 | 0914900088586420 | 20090508 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157762-1 | 0914900088590320 | 20090504 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157762-2 | 0914900088582220 | 20090505 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157762-3 | 0914900088591020 | 20090507 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157762-4 | 0914900088584720 | 20090508 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157777-1 | 0914900087301020 | 20090504 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157777-2 | 0914900087301820 | 20090505 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157777-3 | 0914900087294220 | 20090506 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157779-1 | 0914900087299920 | 20090504 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157779-2 | 0914900087298120 | 20090505 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157779-3 | 0914900087297220 | 20090506 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157791-1 | 0914900107528320 | 20090504 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157791-2 | 0914900107525020 | 20090506 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157791-3 | 0914900107529320 | 20090507 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157791-4 | 0914900107527520 | 20090508 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157795-1 | 0914900097052720 | 20090505 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157795-2 | 0914900097043320 | 20090506 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157795-3 | 0914900097053720 | 20090507 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157795-4 | 0914900097061720 | 20090508 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157799-1 | 0914900091803820 | 20090504 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157799-2 | 0914900091806320 | 20090505 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157799-3 | 0914900091807420 | 20090506 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81157801-1 | 0914900091804520 | 20090504 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157801-2 | 0914900091805520 | 20090505 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81157801-3 | 0914900091802320 | 20090506 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81158339-1 | 0914900101080220 | 20090401 | 20090527 | 126.00 |
| 299.8 | 315.9 | 81158339-2 | 0914900101079220 | 20090402 | 20090527 | 126.00 |
| 299.8 | 315.9 | 81158387-1 | 0914900093061920 | 20090504 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81158387-2 | 0914900093048320 | 20090505 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81158387-3 | 0914900093050920 | 20090506 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81158387-4 | 0914900093049220 | 20090507 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81158387-5 | 0914900093047620 | 20090508 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81158413-1 | 0914900093051520 | 20090504 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81158413-2 | 0914900093033720 | 20090505 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81158413-3 | 0914900093036220 | 20090506 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81158413-4 | 0914900093035020 | 20090507 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81158413-5 | 0914900093038520 | 20090508 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81158515-1 | 0914900095936520 | 20090504 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81158515-2 | 0914900095928120 | 20090505 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81158515-3 | 0914900095937320 | 20090506 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81158515-4 | 0914900095929120 | 20090507 | 20090527 | 90.00 |
| 299.8 | 315.9 | 81159871-1 | 0914900095933820 | 20090504 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81159871-2 | 0914900095926220 | 20090505 | 20090527 | 107.00 |
| 299.8 | 315.9 | 81159871-3 | 0914900095927020 | 20090506 | 20090527 | 107.00 |

May 2009 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 299.8 | 315.9 | 81159871-4 | 0914900095927320 | 20090507 | 20090527 | 107.00 |
| 3891 | 315.9 | 81288674-1 | 0914900110605620 | 20090223 | 20090527 | 18.25 |
| 3891 | 315.9 | 81288678-2 | 0914900110602720 | 20090227 | 20090527 | 18.25 |
| 3891 | 315.9 | 81288685-3 | 0914900110599920 | 20090302 | 20090527 | 18.25 |
| 3891 | 315.9 | 81288690-4 | 0914900110606220 | 20090304 | 20090527 | 18.25 |
| 3891 | 315.9 | 81288694-5 | 0914900110603720 | 20090301 | 20090527 | 18.25 |
| 3891 | 315.9 | 81288698-6 | 0914900110607220 | 20090312 | 20090527 | 18.25 |
| 3891 | 315.9 | 81319201-1 | 0914900107531820 | 20090504 | 20090527 | 53.00 |
| 3891 | 315.9 | 81340723-1 | 0914900102294720 | 20090504 | 20090527 | 53.00 |
| 3891 | 315.9 | 81340729-2 | 0914900102296520 | 20090508 | 20090527 | 53.00 |
| 7490 | 315.9 | 81303030-1 | 0914900108185620 | 20090304 | 20090527 | 18.25 |
| 7490 | 315.9 | 81303033-2 | 0914900108183920 | 20090311 | 20090527 | 18.25 |
| 7490 | 315.9 | 81303036-3 | 0914900108186120 | 20090316 | 20090527 | 18.25 |
| 7490 | 315.9 | 81303039-4 | 0914900108187320 | 20090407 | 20090527 | 18.25 |
| 7490 | 315.9 | 81303043-5 | 0914900108188020 | 20090422 | 20090527 | 18.25 |
| 7490 | 315.9 | 81303046-6 | 0914900108185220 | 20090423 | 20090527 | 18.25 |

Exhibit  G

May 2010 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 1 | 315.9 | 86633600-1 | 1012800005971920 | 20100303 | 20100505 | 494.00 |
| 1 | 315.9 | 86633601-2 | 1012800005973220 | 20100303 | 20100505 | 149.00 |
| 1 | 315.9 | 86633602-3 | 1012800005973620 | 20100309 | 20100505 | 206.00 |
| 1 | 315.9 | 86633603-4 | 1012800005974920 | 20100309 | 20100505 | 52.00 |
| 299.0 | 315.9 | 84979707-1 | 1012800051085020 | 20091203 | 20100505 | 206.00 |
| 299.0 | 315.9 | 84979710-1 | 1012800051085520 | 20091203 | 20100505 | 52.00 |
| 299.0 | 315.9 | 86357590-1 | 1012800055254020 | 20100308 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86357593-2 | 1012800055252520 | 20100309 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86357595-4 | 1012800055273720 | 20100312 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86421772-1 | 1012800055253420 | 20100315 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86606318-1 | 1012800055255520 | 20100317 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86606320-3 | 1012800055260120 | 20100322 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86606321-4 | 1012800055262120 | 20100323 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86606322-5 | 1012800055272820 | 20100324 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86754908-1 | 1012800055270620 | 20100304 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86754909-2 | 1012800055264620 | 20100329 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86754911-3 | 1012800055271820 | 20100330 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86754912-4 | 1012800055265620 | 20100331 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86958430-1 | 1012800021831920 | 20100323 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86958432-4 | 1012800033181920 | 20100315 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86958432-6 | 1012800033179820 | 20100317 | 20100505 | 126.00 |
| 299.0 | 315.9 | 86964101-2 | 1012800021834220 | 20100413 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86964101-3 | 1012800021843420 | 20100414 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86964101-4 | 1012800021835920 | 20100415 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86964101-5 | 1012800021839920 | 20100416 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86964101-6 | 1012800021842120 | 20100419 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86967977-2 | 1012800033207720 | 20100409 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86967977-3 | 1012800033187020 | 20100412 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86967977-4 | 1012800033197820 | 20100414 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86967977-5 | 1012800033188720 | 20100415 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86967977-6 | 1012800033191520 | 20100416 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86967977-7 | 1012800033199420 | 20100419 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86969701-2 | 1012800038544720 | 20100415 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86969701-4 | 1012800038547320 | 20100416 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86969794-2 | 1012800055359220 | 20100415 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86969794-3 | 1012800055356720 | 20100416 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86969794-4 | 1012800055364320 | 20100419 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86969794-5 | 1012800055362020 | 20100420 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86969815-2 | 1012800058173820 | 20100415 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86969815-3 | 1012800058172120 | 20100416 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86969815-4 | 1012800058175520 | 20100419 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86969815-5 | 1012800058176620 | 20100420 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86972730-2 | 1012800033202220 | 20100421 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86972730-3 | 1012800033200820 | 20100422 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86972730-4 | 1012800033195120 | 20100423 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86973132-2 | 1012800055362820 | 20100422 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86973137-2 | 1012800058174620 | 20100422 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86996542-11 | 1012800043106920 | 20100422 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86996542-14 | 1012800043101720 | 20100425 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86996542-2 | 1012800043096220 | 20100415 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86996542-4 | 1012800043099420 | 20100418 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86996542-6 | 1012800043103820 | 20100419 | 20100505 | 114.00 |

May 2010 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 299.0 | 315.9 | 86996542-7 | 1012800043105120 | 20100420 | 20100505 | 114.00 |
| 299.0 | 315.9 | 86996542-9 | 1012800043106420 | 20100421 | 20100505 | 114.00 |
| 299.0 | 315.9 | 87012252-2 | 1012800033210920 | 20100413 | 20100505 | 125.00 |
| 299.0 | 315.9 | 87012252-3 | 1012800033204520 | 20100414 | 20100505 | 125.00 |
| 299.0 | 315.9 | 87012252-4 | 1012800033205920 | 20100415 | 20100505 | 125.00 |
| 299.0 | 315.9 | 87012252-5 | 1012800033212020 | 20100416 | 20100505 | 125.00 |
| 299.8 | 315.9 | 85159215-4 | 1012800051356920 | 20091209 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85159227-3 | 1012800051350720 | 20091204 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85159231-5 | 1012800051353120 | 20091210 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85159233-6 | 1012800051358020 | 20091211 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85159235-7 | 1012800051374120 | 20091215 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85159477-2 | 1012800051367120 | 20091222 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85159479-3 | 1012800051349320 | 20091229 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85159485-1 | 1012800051375520 | 20091221 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85159491-4 | 1012800051360220 | 20091230 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85159493-5 | 1012800051361220 | 20091231 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85165163-13 | 1012800038824720 | 20091231 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85165163-15 | 1012800038799720 | 20100105 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85171356-21 | 1012800053433320 | 20091210 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85171356-23 | 1012800053434120 | 20091214 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85171356-25 | 1012800053457920 | 20091216 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85171364-2 | 1012800053459420 | 20091218 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85171364-6 | 1012800053464020 | 20091229 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85171364-7 | 1012800053437720 | 20091230 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85171364-8 | 1012800053438420 | 20091231 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85175745-1 | 1012800062448620 | 20091223 | 20100505 | 90.00 |
| 299.8 | 315.9 | 85276107-1 | 1012800038858720 | 20100106 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85276107-10 | 1012800038803320 | 20100112 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85276107-4 | 1012800038801120 | 20100107 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85276107-5 | 1012800038766820 | 20100109 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85276107-8 | 1012800038802120 | 20100110 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85289586-2 | 1012800048006120 | 20100108 | 20100505 | 90.00 |
| 299.8 | 315.9 | 85289877-2 | 1012800062468020 | 20100112 | 20100505 | 90.00 |
| 299.8 | 315.9 | 85338714-1 | 1012800048005120 | 20100114 | 20100505 | 90.00 |
| 299.8 | 315.9 | 85338740-1 | 1012800062450720 | 20100113 | 20100505 | 90.00 |
| 299.8 | 315.9 | 85338743-2 | 1012800062469020 | 20100114 | 20100505 | 90.00 |
| 299.8 | 315.9 | 85386225-1 | 1012800048006820 | 20100106 | 20100505 | 90.00 |
| 299.8 | 315.9 | 85386317-1 | 1012800062476020 | 20100104 | 20100505 | 90.00 |
| 299.8 | 315.9 | 85387551-1 | 1012800051345520 | 20100102 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85387554-2 | 1012800051343820 | 20100104 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85459468-1 | 1012800038796520 | 20100119 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85459468-3 | 1012800038828120 | 20100120 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85459468-6 | 1012800038781420 | 20100121 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85459468-7 | 1012800038797720 | 20100123 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85459468-9 | 1012800038798620 | 20100124 | 20100505 | 126.00 |
| 299.8 | 315.9 | 85507681-1 | 1012800048011420 | 20100126 | 20100505 | 90.00 |
| 299.8 | 315.9 | 85507683-2 | 1012800048010420 | 20100127 | 20100505 | 90.00 |
| 34390 | 315.9 | 87044747-1 | 1012800108609020 | 20100304 | 20100505 | 18.25 |
| 34390 | 315.9 | 87044750-1 | 1012800108604920 | 20100305 | 20100505 | 36.50 |
| 34390 | 315.9 | 87044753-1 | 1012800108608420 | 20100309 | 20100505 | 36.50 |
| 34390 | 315.9 | 87044757-1 | 1012800108619820 | 20100310 | 20100505 | 54.75 |
| 34390 | 315.9 | 87044879-1 | 1012800108607620 | 20100318 | 20100505 | 18.25 |

May 2010 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 34390 | 315.9 | 87044882-1 | 1012800108611220 | 20100319 | 20100505 | 18.25 |
| 34390 | 315.9 | 87044885-1 | 1012800108615220 | 20100324 | 20100505 | 18.25 |
| 0 | 315.9 | 74586932-1 | 1013100076470320 | 20080519 | 20100508 | 18.25 |
| 0 | 315.9 | 74894563-1 | 1013100076469120 | 20080604 | 20100508 | 18.25 |
| 0 | 315.9 | 75032582-1 | 1013100014231920 | 20080512 | 20100508 | 58.00 |
| 0 | 315.9 | 75032583-1 | 1013100014241120 | 20080513 | 20100508 | 58.00 |
| 0 | 315.9 | 75032584-1 | 1013100014256220 | 20080515 | 20100508 | 58.00 |
| 0 | 315.9 | 75032585-1 | 1013100014252520 | 20080519 | 20100508 | 58.00 |
| 0 | 315.9 | 75032586-1 | 1013100014234420 | 20080520 | 20100508 | 58.00 |
| 0 | 315.9 | 75032587-1 | 1013100014250920 | 20080522 | 20100508 | 58.00 |
| 0 | 315.9 | 75032588-1 | 1013100014253720 | 20080529 | 20100508 | 58.00 |
| 0 | 315.9 | 75142915-1 | 1013100014260820 | 20080602 | 20100508 | 58.00 |
| 0 | 315.9 | 75142916-1 | 1013100014243520 | 20080603 | 20100508 | 58.00 |
| 0 | 315.9 | 75142917-1 | 1013100014261820 | 20080609 | 20100508 | 58.00 |
| 0 | 315.9 | 75142918-1 | 1013100014259420 | 20080610 | 20100508 | 58.00 |
| 0 | 315.9 | 75142919-1 | 1013100014249620 | 20080612 | 20100508 | 58.00 |
| 0 | 315.9 | 75142920-1 | 1013100014246920 | 20080616 | 20100508 | 58.00 |
| 0 | 315.9 | 75142921-1 | 1013100014237220 | 20080617 | 20100508 | 58.00 |
| 0 | 315.9 | 75142922-1 | 1013100014239920 | 20080619 | 20100508 | 58.00 |
| 0 | 315.9 | 75632538-1 | 1013100011678220 | 20080606 | 20100508 | 206.00 |
| 0 | 315.9 | 75632539-1 | 1013100011681120 | 20080606 | 20100508 | 52.00 |
| 0 | 315.9 | 75634323-1 | 1013100010485320 | 20080618 | 20100508 | 494.00 |
| 0 | 315.9 | 75634324-1 | 1013100010480720 | 20080618 | 20100508 | 149.00 |
| 0 | 315.9 | 75634325-1 | 1013100010487520 | 20080630 | 20100508 | 206.00 |
| 0 | 315.9 | 75634326-1 | 1013100010483520 | 20080630 | 20100508 | 52.00 |
| 0 | 315.9 | 75943524-1 | 1013100004611420 | 20080625 | 20100508 | 494.00 |
| 0 | 315.9 | 75981276-1 | 1013100074240220 | 20080626 | 20100508 | 206.00 |
| 299.8 | 315.9 | 80908995-1 | 1013100073577920 | 20090408 | 20100508 | 73.50 |
| 299.8 | 315.9 | 81059654-1 | 1013100073573220 | 20090415 | 20100508 | 73.50 |
| 299.8 | 315.9 | 81059658-1 | 1013100073574320 | 20090401 | 20100508 | 34.45 |
| 299.8 | 315.9 | 81059658-11 | 1013100073587120 | 20090430 | 20100508 | 34.45 |
| 299.8 | 315.9 | 81059658-2 | 1013100073604720 | 20090403 | 20100508 | 34.45 |
| 299.8 | 315.9 | 81059658-3 | 1013100073575120 | 20090406 | 20100508 | 34.45 |
| 299.8 | 315.9 | 81059658-5 | 1013100073586520 | 20090408 | 20100508 | 34.45 |
| 299.8 | 315.9 | 81059658-6 | 1013100073582120 | 20090420 | 20100508 | 34.45 |
| 34390 | 315.9 | 87331470-1 | 1014800107914020 | 20100420 | 20100526 | 81.00 |
| 34390 | 315.9 | 87331474-1 | 1014800107910220 | 20100422 | 20100526 | 81.00 |
| 3891 | 315.9 | 87411810-1 | 1014900000976420 | 20100504 | 20100526 | 63.00 |
| 3891 | 315.9 | 87411811-2 | 1014900000977720 | 20100506 | 20100526 | 63.00 |
| 3891 | 315.9 | 87411816-3 | 1014900000979120 | 20100507 | 20100526 | 63.00 |
| 3891 | 315.9 | 87411819-4 | 1014900000979620 | 20100511 | 20100526 | 63.00 |
| 3891 | 315.9 | 87412338-1 | 1014800099925320 | 20100430 | 20100526 | 63.00 |
| 3891 | 315.9 | 87412342-2 | 1014800099922520 | 20100503 | 20100526 | 63.00 |
| 3891 | 315.9 | 87413344-1 | 1014800111202020 | 20100429 | 20100526 | 63.00 |
| 3891 | 315.9 | 87413346-2 | 1014800111204720 | 20100503 | 20100526 | 63.00 |
| 3891 | 315.9 | 87413350-3 | 1014800111206120 | 20100506 | 20100526 | 63.00 |
| 3891 | 315.9 | 87413354-4 | 1014800111208320 | 20100510 | 20100526 | 63.00 |
| 3891 | 315.9 | 87413356-5 | 1014800111210720 | 20100511 | 20100526 | 63.00 |
| 3892 | 315.9 | 87396757-1 | 1014800106760520 | 20100402 | 20100526 | 81.00 |
| 3892 | 315.9 | 87396763-1 | 1014800106762620 | 20100407 | 20100526 | 81.00 |
| 3892 | 315.9 | 87396767-1 | 1014800106764120 | 20100409 | 20100526 | 81.00 |
| 3892 | 315.9 | 87396772-1 | 1014800106765820 | 20100414 | 20100526 | 81.00 |

May 2010 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 3892 | 315.9 | 87396777-1 | 1014800106768120 | 20100421 | 20100526 | 81.00 |
| 3892 | 315.9 | 87396782-1 | 1014800106767020 | 20100428 | 20100526 | 81.00 |
| 0 | 315.9 | 72948179-1 | 1015700067670622 | 20080129 | 20100530 | 54.75 |
| 0 | 315.9 | 74478463-1 | 1015700068016122 | 20080515 | 20100530 | 127.75 |
| 0 | 315.9 | 74687037-1 | 1015700068016822 | 20080530 | 20100530 | 36.50 |
| 0 | 315.9 | 74915904-1 | 1015600126172120 | 20080603 | 20100530 | 90.00 |
| 0 | 315.9 | 74915905-1 | 1015600126120620 | 20080605 | 20100530 | 90.00 |
| 0 | 315.9 | 74915906-1 | 1015600126190820 | 20080607 | 20100530 | 90.00 |
| 0 | 315.9 | 74915907-1 | 1015600126176820 | 20080610 | 20100530 | 90.00 |
| 0 | 315.9 | 75027343-1 | 1015600126119620 | 20080614 | 20100530 | 90.00 |
| 0 | 315.9 | 75027344-1 | 1015600126189720 | 20080616 | 20100530 | 90.00 |
| 0 | 315.9 | 75061519-1 | 1015700068079122 | 20080612 | 20100530 | 73.00 |
| 0 | 315.9 | 75122956-1 | 1015600126173720 | 20080625 | 20100530 | 90.00 |
| 0 | 315.9 | 75122957-1 | 1015600126181020 | 20080626 | 20100530 | 90.00 |
| 0 | 315.9 | 75235685-1 | 1015600126193220 | 20080628 | 20100530 | 90.00 |
| 0 | 315.9 | 75235686-1 | 1015600126124020 | 20080701 | 20100530 | 90.00 |
| 0 | 315.9 | 75276141-1 | 1015600140040520 | 20080624 | 20100530 | 90.00 |
| 0 | 315.9 | 75276142-1 | 1015600140043420 | 20080701 | 20100530 | 90.00 |
| 0 | 315.9 | 75352827-1 | 1015600139333820 | 20080606 | 20100530 | 126.00 |
| 0 | 315.9 | 75352828-1 | 1015600139335620 | 20080609 | 20100530 | 126.00 |
| 0 | 315.9 | 75352829-1 | 1015600139336920 | 20080612 | 20100530 | 126.00 |
| 0 | 315.9 | 75352830-1 | 1015600139339320 | 20080616 | 20100530 | 126.00 |
| 0 | 315.9 | 75352831-1 | 1015600139328420 | 20080620 | 20100530 | 126.00 |
| 0 | 315.9 | 75352832-1 | 1015600139331320 | 20080623 | 20100530 | 126.00 |
| 0 | 315.9 | 75352833-1 | 1015600139343720 | 20080626 | 20100530 | 126.00 |
| 0 | 315.9 | 75371214-1 | 1015600139355020 | 20080605 | 20100530 | 126.00 |
| 0 | 315.9 | 75371215-1 | 1015600139355620 | 20080610 | 20100530 | 126.00 |
| 0 | 315.9 | 75371216-1 | 1015600139356120 | 20080612 | 20100530 | 126.00 |
| 0 | 315.9 | 75371217-1 | 1015600139348720 | 20080617 | 20100530 | 126.00 |
| 0 | 315.9 | 75371218-1 | 1015600139352620 | 20080624 | 20100530 | 126.00 |
| 0 | 315.9 | 75371219-1 | 1015600139354120 | 20080626 | 20100530 | 126.00 |
| 0 | 315.9 | 75381865-1 | 1015600130692620 | 20080623 | 20100530 | 90.00 |
| 0 | 315.9 | 75398588-1 | 1015700068085322 | 20080617 | 20100530 | 36.50 |
| 0 | 315.9 | 75398590-1 | 1015700068087122 | 20080623 | 20100530 | 36.50 |
| 0 | 315.9 | 75400870-1 | 1015600126114620 | 20080605 | 20100530 | 90.00 |
| 0 | 315.9 | 75400871-1 | 1015600126182320 | 20080612 | 20100530 | 90.00 |
| 0 | 315.9 | 75400872-1 | 1015600126186120 | 20080619 | 20100530 | 90.00 |
| 0 | 315.9 | 75400873-1 | 1015600126116320 | 20080626 | 20100530 | 90.00 |
| 0 | 315.9 | 75404724-1 | 1015600140035820 | 20080610 | 20100530 | 90.00 |
| 0 | 315.9 | 75404725-1 | 1015600140039420 | 20080617 | 20100530 | 90.00 |
| 0 | 315.9 | 75464912-1 | 1015700067477922 | 20080715 | 20100530 | 36.50 |
| 0 | 315.9 | 75512084-1 | 1015700067159722 | 20080714 | 20100530 | 36.50 |
| 0 | 315.9 | 75516856-1 | 1015600126177620 | 20080705 | 20100530 | 90.00 |
| 0 | 315.9 | 75516857-1 | 1015600126159020 | 20080708 | 20100530 | 90.00 |
| 0 | 315.9 | 75516858-1 | 1015600126178120 | 20080714 | 20100530 | 90.00 |
| 0 | 315.9 | 75516859-1 | 1015600126167020 | 20080715 | 20100530 | 90.00 |
| 0 | 315.9 | 75521300-1 | 1015600140054720 | 20080702 | 20100530 | 90.00 |
| 0 | 315.9 | 75521301-1 | 1015600140046520 | 20080707 | 20100530 | 90.00 |
| 0 | 315.9 | 75521302-1 | 1015600140049620 | 20080709 | 20100530 | 90.00 |
| 0 | 315.9 | 75521303-1 | 1015600140053720 | 20080714 | 20100530 | 90.00 |
| 0 | 315.9 | 75581149-1 | 1015600130629920 | 20080708 | 20100530 | 90.00 |
| 0 | 315.9 | 75581150-1 | 1015600130631920 | 20080709 | 20100530 | 90.00 |

May 2010 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 0 | 315.9 | 75581151-1 | 1015600130634720 | 20080710 | 20100530 | 90.00 |
| 0 | 315.9 | 75581152-1 | 1015600130636420 | 20080714 | 20100530 | 90.00 |
| 0 | 315.9 | 75581153-1 | 1015600130638120 | 20080717 | 20100530 | 90.00 |
| 0 | 315.9 | 75581154-1 | 1015600130639920 | 20080718 | 20100530 | 90.00 |
| 0 | 315.9 | 75600155-1 | 1015700067266722 | 20080613 | 20100530 | 36.50 |
| 0 | 315.9 | 75600156-1 | 1015700067263522 | 20080627 | 20100530 | 36.50 |
| 0 | 315.9 | 75609631-1 | 1015700067544522 | 20080708 | 20100530 | 73.00 |
| 0 | 315.9 | 75611644-1 | 1015700067622722 | 20080709 | 20100530 | 164.25 |
| 0 | 315.9 | 75611645-1 | 1015700067629322 | 20080710 | 20100530 | 73.00 |
| 0 | 315.9 | 75620902-1 | 1015700067679722 | 20080723 | 20100530 | 54.75 |
| 0 | 315.9 | 75620903-1 | 1015700067683522 | 20080725 | 20100530 | 36.50 |
| 0 | 315.9 | 75620904-1 | 1015700067671922 | 20080728 | 20100530 | 73.00 |
| 0 | 315.9 | 75620905-1 | 1015700067678022 | 20080729 | 20100530 | 36.50 |
| 0 | 315.9 | 75625065-1 | 1015600140125420 | 20080708 | 20100530 | 90.00 |
| 0 | 315.9 | 75625066-1 | 1015600140127420 | 20080715 | 20100530 | 90.00 |
| 0 | 315.9 | 75628656-1 | 1015600139371220 | 20080602 | 20100530 | 126.00 |
| 0 | 315.9 | 75628657-1 | 1015600139371720 | 20080603 | 20100530 | 126.00 |
| 0 | 315.9 | 75628660-1 | 1015600139372220 | 20080603 | 20100530 | 126.00 |
| 0 | 315.9 | 75628661-1 | 1015600139372620 | 20080604 | 20100530 | 126.00 |
| 0 | 315.9 | 75628662-1 | 1015600139378320 | 20080605 | 20100530 | 126.00 |
| 0 | 315.9 | 75628663-1 | 1015600139379920 | 20080610 | 20100530 | 126.00 |
| 0 | 315.9 | 75628664-1 | 1015600139380820 | 20080611 | 20100530 | 126.00 |
| 0 | 315.9 | 75628665-1 | 1015600139382220 | 20080612 | 20100530 | 126.00 |
| 0 | 315.9 | 75628671-1 | 1015600139383920 | 20080617 | 20100530 | 126.00 |
| 0 | 315.9 | 75628672-1 | 1015600139384420 | 20080618 | 20100530 | 126.00 |
| 0 | 315.9 | 75628673-1 | 1015600139384920 | 20080619 | 20100530 | 126.00 |
| 0 | 315.9 | 75628674-1 | 1015600139387520 | 20080624 | 20100530 | 126.00 |
| 0 | 315.9 | 75628675-1 | 1015600139374620 | 20080625 | 20100530 | 126.00 |
| 0 | 315.9 | 75628676-1 | 1015600139376620 | 20080630 | 20100530 | 126.00 |
| 0 | 315.9 | 75642111-1 | 1015600126176020 | 20080722 | 20100530 | 90.00 |
| 0 | 315.9 | 75642112-1 | 1015600126163120 | 20080723 | 20100530 | 90.00 |
| 0 | 315.9 | 75649194-1 | 1015700067475122 | 20080724 | 20100530 | 36.50 |
| 0 | 315.9 | 75667248-1 | 1015600143960820 | 20080722 | 20100530 | 53.00 |
| 0 | 315.9 | 75682098-1 | 1015600139358220 | 20080701 | 20100530 | 126.00 |
| 0 | 315.9 | 75682099-1 | 1015600139366820 | 20080702 | 20100530 | 126.00 |
| 0 | 315.9 | 75682100-1 | 1015600139369920 | 20080708 | 20100530 | 126.00 |
| 0 | 315.9 | 75682101-1 | 1015600139361520 | 20080709 | 20100530 | 126.00 |
| 0 | 315.9 | 75682102-1 | 1015600139363520 | 20080710 | 20100530 | 126.00 |
| 0 | 315.9 | 75682103-1 | 1015600139364720 | 20080715 | 20100530 | 126.00 |
| 0 | 315.9 | 75700408-1 | 1015600143967120 | 20080703 | 20100530 | 90.00 |
| 0 | 315.9 | 75700409-1 | 1015600143971120 | 20080704 | 20100530 | 90.00 |
| 0 | 315.9 | 75700410-1 | 1015600143973220 | 20080711 | 20100530 | 90.00 |
| 0 | 315.9 | 75700411-1 | 1015600143973720 | 20080717 | 20100530 | 90.00 |
| 0 | 315.9 | 75700412-1 | 1015600143975320 | 20080718 | 20100530 | 90.00 |
| 0 | 315.9 | 75700599-1 | 1015600143976420 | 20080702 | 20100530 | 90.00 |
| 0 | 315.9 | 75700600-1 | 1015600143982720 | 20080703 | 20100530 | 90.00 |
| 0 | 315.9 | 75700601-1 | 1015600143979720 | 20080708 | 20100530 | 90.00 |
| 0 | 315.9 | 75700602-1 | 1015600143980520 | 20080710 | 20100530 | 90.00 |
| 0 | 315.9 | 75700603-1 | 1015600143984420 | 20080715 | 20100530 | 90.00 |
| 0 | 315.9 | 75700604-1 | 1015600143986920 | 20080717 | 20100530 | 90.00 |
| 0 | 315.9 | 75700605-1 | 1015600143988920 | 20080722 | 20100530 | 90.00 |
| 0 | 315.9 | 75700606-1 | 1015600143991120 | 20080724 | 20100530 | 90.00 |

May 2010 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 0 | 315.9 | 75700607-1 | 1015600143977620 | 20080729 | 20100530 | 90.00 |
| 0 | 315.9 | 75700608-1 | 1015600143978320 | 20080730 | 20100530 | 90.00 |
| 0 | 315.9 | 75712362-1 | 1015700067259122 | 20080715 | 20100530 | 109.50 |
| 0 | 315.9 | 75727481-1 | 1015700067165522 | 20080721 | 20100530 | 36.50 |
| 0 | 315.9 | 75728313-1 | 1015600126179920 | 20080726 | 20100530 | 90.00 |
| 0 | 315.9 | 75728314-1 | 1015600126152120 | 20080729 | 20100530 | 90.00 |
| 0 | 315.9 | 75732226-1 | 1015600140055220 | 20080716 | 20100530 | 90.00 |
| 0 | 315.9 | 75732227-1 | 1015600140055820 | 20080717 | 20100530 | 90.00 |
| 0 | 315.9 | 75732228-1 | 1015600140057220 | 20080718 | 20100530 | 90.00 |
| 0 | 315.9 | 75732229-1 | 1015600140074820 | 20080721 | 20100530 | 90.00 |
| 0 | 315.9 | 75732230-1 | 1015600140077420 | 20080722 | 20100530 | 90.00 |
| 0 | 315.9 | 75732231-1 | 1015600140081620 | 20080723 | 20100530 | 90.00 |
| 0 | 315.9 | 75732232-1 | 1015600140083420 | 20080724 | 20100530 | 90.00 |
| 0 | 315.9 | 75732233-1 | 1015600140084920 | 20080725 | 20100530 | 90.00 |
| 0 | 315.9 | 75732234-1 | 1015600140058920 | 20080728 | 20100530 | 90.00 |
| 0 | 315.9 | 75732235-1 | 1015600140060820 | 20080729 | 20100530 | 90.00 |
| 0 | 315.9 | 75732236-1 | 1015600140063220 | 20080730 | 20100530 | 90.00 |
| 0 | 315.9 | 75732237-1 | 1015600140067020 | 20080731 | 20100530 | 90.00 |
| 0 | 315.9 | 75732238-1 | 1015600140067920 | 20080716 | 20100530 | 90.00 |
| 0 | 315.9 | 75732239-1 | 1015600140115120 | 20080721 | 20100530 | 90.00 |
| 0 | 315.9 | 75732240-1 | 1015600140068520 | 20080723 | 20100530 | 90.00 |
| 0 | 315.9 | 75732241-1 | 1015600140070720 | 20080701 | 20100530 | 90.00 |
| 0 | 315.9 | 75732242-1 | 1015600140071720 | 20080703 | 20100530 | 90.00 |
| 0 | 315.9 | 75732243-1 | 1015600140073420 | 20080708 | 20100530 | 90.00 |
| 0 | 315.9 | 75732244-1 | 1015600140074020 | 20080710 | 20100530 | 90.00 |
| 0 | 315.9 | 75732245-1 | 1015600140084120 | 20080715 | 20100530 | 90.00 |
| 0 | 315.9 | 75732246-1 | 1015600140092320 | 20080717 | 20100530 | 90.00 |
| 0 | 315.9 | 75732247-1 | 1015600140093020 | 20080722 | 20100530 | 90.00 |
| 0 | 315.9 | 75732248-1 | 1015600140094120 | 20080724 | 20100530 | 90.00 |
| 0 | 315.9 | 75732249-1 | 1015600140101220 | 20080702 | 20100530 | 90.00 |
| 0 | 315.9 | 75732250-1 | 1015600140104520 | 20080704 | 20100530 | 90.00 |
| 0 | 315.9 | 75732251-1 | 1015600140105720 | 20080707 | 20100530 | 90.00 |
| 0 | 315.9 | 75732252-1 | 1015600140108220 | 20080709 | 20100530 | 90.00 |
| 0 | 315.9 | 75732253-1 | 1015600140110820 | 20080711 | 20100530 | 90.00 |
| 0 | 315.9 | 75732254-1 | 1015600140087120 | 20080714 | 20100530 | 90.00 |
| 0 | 315.9 | 75732255-1 | 1015600140089820 | 20080716 | 20100530 | 90.00 |
| 0 | 315.9 | 75732256-1 | 1015600140097020 | 20080718 | 20100530 | 90.00 |
| 0 | 315.9 | 75732257-1 | 1015600140098220 | 20080721 | 20100530 | 90.00 |
| 0 | 315.9 | 75732258-1 | 1015600140113620 | 20080723 | 20100530 | 90.00 |
| 0 | 315.9 | 75732259-1 | 1015600140117820 | 20080725 | 20100530 | 90.00 |
| 0 | 315.9 | 75732260-1 | 1015600140121220 | 20080728 | 20100530 | 90.00 |
| 0 | 315.9 | 75732261-1 | 1015600140122520 | 20080730 | 20100530 | 90.00 |
| 0 | 315.9 | 75764127-1 | 1015600123877920 | 20080718 | 20100530 | 90.00 |
| 0 | 315.9 | 75778705-1 | 1015600138161920 | 20080801 | 20100530 | 90.00 |
| 0 | 315.9 | 75778706-1 | 1015600138163020 | 20080804 | 20100530 | 90.00 |
| 0 | 315.9 | 75778707-1 | 1015600138164920 | 20080805 | 20100530 | 90.00 |
| 0 | 315.9 | 75805918-1 | 1015600130651620 | 20080710 | 20100530 | 90.00 |
| 0 | 315.9 | 75805919-1 | 1015600130653620 | 20080711 | 20100530 | 90.00 |
| 0 | 315.9 | 75805920-1 | 1015600130655620 | 20080716 | 20100530 | 90.00 |
| 0 | 315.9 | 75805921-1 | 1015600130657120 | 20080717 | 20100530 | 90.00 |
| 0 | 315.9 | 75805922-1 | 1015600130658620 | 20080718 | 20100530 | 90.00 |
| 0 | 315.9 | 75807055-1 | 1015600130644020 | 20080721 | 20100530 | 90.00 |

May 2010 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 0 | 315.9 | 75807056-1 | 1015600130641620 | 20080724 | 20100530 | 90.00 |
| 0 | 315.9 | 75807057-1 | 1015600130676920 | 20080728 | 20100530 | 90.00 |
| 0 | 315.9 | 75807058-1 | 1015600130686920 | 20080730 | 20100530 | 90.00 |
| 0 | 315.9 | 75807059-1 | 1015600130614620 | 20080731 | 20100530 | 90.00 |
| 0 | 315.9 | 75807063-1 | 1015600130646020 | 20080722 | 20100530 | 90.00 |
| 0 | 315.9 | 75807064-1 | 1015600130648320 | 20080724 | 20100530 | 90.00 |
| 0 | 315.9 | 75807065-1 | 1015600130685220 | 20080730 | 20100530 | 90.00 |
| 0 | 315.9 | 75820499-1 | 1015700066784422 | 20080604 | 20100530 | 36.50 |
| 0 | 315.9 | 75827079-1 | 1015700067273622 | 20080716 | 20100530 | 36.50 |
| 0 | 315.9 | 75829127-1 | 1015600139402220 | 20080702 | 20100530 | 126.00 |
| 0 | 315.9 | 75829128-1 | 1015600139404020 | 20080703 | 20100530 | 126.00 |
| 0 | 315.9 | 75829130-1 | 1015600139406320 | 20080709 | 20100530 | 126.00 |
| 0 | 315.9 | 75829131-1 | 1015600139409220 | 20080710 | 20100530 | 126.00 |
| 0 | 315.9 | 75829132-1 | 1015600139412120 | 20080716 | 20100530 | 126.00 |
| 0 | 315.9 | 75829133-1 | 1015600139413820 | 20080717 | 20100530 | 126.00 |
| 0 | 315.9 | 75829134-1 | 1015600139414220 | 20080723 | 20100530 | 126.00 |
| 0 | 315.9 | 75829135-1 | 1015600139417020 | 20080724 | 20100530 | 126.00 |
| 0 | 315.9 | 75836372-1 | 1015700067251222 | 20080730 | 20100530 | 36.50 |
| 0 | 315.9 | 75836571-1 | 1015600137609820 | 20080804 | 20100530 | 90.00 |
| 0 | 315.9 | 75849012-1 | 1015700066861522 | 20080801 | 20100530 | 73.00 |
| 0 | 315.9 | 75859433-1 | 1015600144016320 | 20080708 | 20100530 | 90.00 |
| 0 | 315.9 | 75859434-1 | 1015600144018220 | 20080710 | 20100530 | 90.00 |
| 0 | 315.9 | 75859435-1 | 1015600144019020 | 20080715 | 20100530 | 90.00 |
| 0 | 315.9 | 75859436-1 | 1015600167082720 | 20080720 | 20100530 | 90.00 |
| 0 | 315.9 | 75859437-1 | 1015600143996720 | 20080722 | 20100530 | 90.00 |
| 0 | 315.9 | 75859438-1 | 1015600143991920 | 20080724 | 20100530 | 90.00 |
| 0 | 315.9 | 75859439-1 | 1015600143993520 | 20080729 | 20100530 | 90.00 |
| 0 | 315.9 | 75859440-1 | 1015600143994120 | 20080730 | 20100530 | 90.00 |
| 0 | 315.9 | 75859441-1 | 1015600143995320 | 20080701 | 20100530 | 90.00 |
| 0 | 315.9 | 75859442-1 | 1015600143998020 | 20080702 | 20100530 | 90.00 |
| 0 | 315.9 | 75859443-1 | 1015600143999420 | 20080707 | 20100530 | 90.00 |
| 0 | 315.9 | 75859444-1 | 1015600144003020 | 20080711 | 20100530 | 90.00 |
| 0 | 315.9 | 75859445-1 | 1015600144004820 | 20080714 | 20100530 | 90.00 |
| 0 | 315.9 | 75859446-1 | 1015600144005920 | 20080716 | 20100530 | 90.00 |
| 0 | 315.9 | 75859447-1 | 1015600144008320 | 20080722 | 20100530 | 90.00 |
| 0 | 315.9 | 75859448-1 | 1015600144011120 | 20080724 | 20100530 | 90.00 |
| 0 | 315.9 | 75859449-1 | 1015600144012320 | 20080727 | 20100530 | 90.00 |
| 0 | 315.9 | 75859450-1 | 1015600144013420 | 20080728 | 20100530 | 90.00 |
| 0 | 315.9 | 75865555-1 | 1015700067354822 | 20080804 | 20100530 | 109.50 |
| 0 | 315.9 | 75933238-1 | 1015700067278622 | 20080723 | 20100530 | 36.50 |
| 0 | 315.9 | 75933239-1 | 1015700067282322 | 20080724 | 20100530 | 127.75 |
| 0 | 315.9 | 75940683-1 | 1015700067020722 | 20080731 | 20100530 | 36.50 |
| 0 | 315.9 | 75989466-1 | 1015700067011722 | 20080721 | 20100530 | 73.00 |
| 0 | 315.9 | 75989467-1 | 1015700067016322 | 20080723 | 20100530 | 36.50 |
| 0 | 315.9 | 75989468-1 | 1015700067019222 | 20080731 | 20100530 | 109.50 |
| 0 | 315.9 | 75993984-1 | 1015600140453420 | 20080804 | 20100530 | 90.00 |
| 0 | 315.9 | 76008492-1 | 1015600140454220 | 20080801 | 20100530 | 90.00 |
| 0 | 315.9 | 76008493-1 | 1015600140455420 | 20080803 | 20100530 | 90.00 |
| 0 | 315.9 | 76036543-1 | 1015600132585820 | 20080805 | 20100530 | 90.00 |
| 0 | 315.9 | 76036544-1 | 1015600132587220 | 20080807 | 20100530 | 90.00 |
| 0 | 315.9 | 76036545-1 | 1015600132583520 | 20080813 | 20100530 | 90.00 |
| 0 | 315.9 | 76036546-1 | 1015600132584220 | 20080814 | 20100530 | 90.00 |

May 2010 Sample ICD-9 Switching Claims

| Provider-Generated Diagnosis | Diagnosis Sent to Medicaid | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|---|
| 0 | 315.9 | 76040745-1 | 1015600130664220 | 20080713 | 20100530 | 90.00 |
| 0 | 315.9 | 76040746-1 | 1015600130668520 | 20080715 | 20100530 | 90.00 |
| 0 | 315.9 | 76041231-1 | 1015600130660220 | 20080720 | 20100530 | 90.00 |
| 0 | 315.9 | 76041232-1 | 1015600130662020 | 20080722 | 20100530 | 90.00 |
| 0 | 315.9 | 76041233-1 | 1015600130610320 | 20080727 | 20100530 | 90.00 |
| 0 | 315.9 | 76041234-1 | 1015600130679220 | 20080729 | 20100530 | 90.00 |
| 0 | 315.9 | 76072903-1 | 1015600130672920 | 20080725 | 20100530 | 90.00 |
| 0 | 315.9 | 76081701-1 | 1015600130670120 | 20080722 | 20100530 | 90.00 |
| 0 | 315.9 | 76081702-1 | 1015600130695020 | 20080724 | 20100530 | 90.00 |
| 0 | 315.9 | 76081703-1 | 1015600130675220 | 20080729 | 20100530 | 90.00 |
| 0 | 315.9 | 76101502-1 | 1015700067631422 | 20080815 | 20100530 | 36.50 |
| 0 | 315.9 | 76119545-1 | 1015600139389920 | 20080701 | 20100530 | 126.00 |
| 0 | 315.9 | 76119546-1 | 1015600139392320 | 20080703 | 20100530 | 126.00 |
| 0 | 315.9 | 76119547-1 | 1015600139394320 | 20080708 | 20100530 | 126.00 |
| 0 | 315.9 | 76119549-1 | 1015600139389220 | 20080710 | 20100530 | 126.00 |
| 0 | 315.9 | 76119550-1 | 1015600139394620 | 20080715 | 20100530 | 126.00 |
| 0 | 315.9 | 76119551-1 | 1015600139394820 | 20080717 | 20100530 | 126.00 |
| 0 | 315.9 | 76119552-1 | 1015600139397320 | 20080722 | 20100530 | 126.00 |
| 0 | 315.9 | 76119553-1 | 1015600139398720 | 20080724 | 20100530 | 126.00 |
| 0 | 315.9 | 76119554-1 | 1015600139399320 | 20080728 | 20100530 | 126.00 |
| 0 | 315.9 | 76119555-1 | 1015600139400220 | 20080730 | 20100530 | 126.00 |
| 0 | 315.9 | 77272728-1 | 1015600162130120 | 20080602 | 20100530 | 90.00 |
| 0 | 315.9 | 77279631-1 | 1015600162193420 | 20080724 | 20100530 | 90.00 |
| 0 | 315.9 | 77283120-1 | 1015600162121720 | 20080620 | 20100530 | 90.00 |
| 0 | 315.9 | 77286701-1 | 1015600162182720 | 20080715 | 20100530 | 90.00 |
| 0 | 315.9 | 77289423-1 | 1015600162199020 | 20080725 | 20100530 | 90.00 |
| 0 | 315.9 | 77290391-1 | 1015600162136920 | 20080606 | 20100530 | 90.00 |
| 0 | 315.9 | 77297655-1 | 1015600162157620 | 20080603 | 20100530 | 90.00 |