Eric T. Schneiderman
Attorney General for the State of New York
By:    Jay Speers, Counsel
        Konrad F. Payne, Special Assistant Attorney General
120 Broadway, 13th Floor
New York, New York 10271
212-417-5285

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

UNITED STATES OF AMERICA and STATE OF        :
NEW YORK *ex rel.* Vincent Forcier,          :        12 Civ. 1750 (DAB)
                                             :
                                             :
            Plaintiffs,                      :
                                             :        **JURY TRIAL DEMANDED**
                                             :
    v.                                       :
                                             :
COMPUTER  SCIENCES  CORPORATION  and         :
THE CITY OF NEW YORK,                        :
                                             :
            Defendants.                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### STATE OF NEW YORK'S AMENDED COMPLAINT IN INTERVENTION AGAINST COMPUTER SCIENCES CORPORATION

        For its Amended Complaint-in-Intervention against Defendant Computer Sciences

Corporation ("CSC"), the State of New York, by its attorney Eric T. Schneiderman, Attorney

General for the State of New York, alleges as follows upon information and belief:

### I.    NATURE OF THE ACTION

        1.      The State of New York (the "State") brings this action to recover treble damages

and civil penalties under the New York False Claims Act, State Finance Law §§ 187-190, and to

recover damages and other monetary relief under Executive Law § 63-c.

        2.      The State seeks to recover damages it incurred as a result of Defendant CSC's

submission of false claims to the New York State Medicaid Program ("Medicaid") for services

provided to children enrolled in the Early Intervention Program ("EIP"), while acting on behalf of the City of New York ("NYC").

3.        As more fully set forth below, the State is filing this amended complaint in intervention to intervene, convert and assert the following claims: 1) that Defendant CSC billed Medicaid for the EIP services at issue and in many instances collected payment on such claims without first billing and taking reasonable steps to collect from available third party insurance before billing Medicaid as CSC knew was required by federal and state law, and 2) that CSC violated an express, material condition of payment of the Medicaid Program by entering into a contract with NYC which not only contained illegal incentive provisions whereby CSC would receive "performance based compensation" but also tied the amount of fees NYC paid CSC to the amount of Medicaid payments CSC obtained for NYC.    CSC hid the illegal incentive provisions in its contract from the New York State Department of Health ("NYSDOH"), and in so doing, fraudulently induced NYSDOH into authorizing CSC to be enrolled as a billing agent with the Medicaid Program.  Having been enrolled as a billing agent, CSC submitted thousands of false claims to the Medicaid Program under the illegal contractual provisions, and in so doing, violated New York State Medicaid rules and regulations that are explicit, material conditions of payment, thereby rendering CSC subject to liability under the New York False Claims Act.

4.        Defendant CSC was aware of its obligation to submit claims seeking reimbursement from third party insurers before submitting such claims for reimbursement to Medicaid.  CSC, in addition to being the billing agent for NYC, is also the paying agent for the New York State Medicaid Program.  As such, CSC is required to be and holds itself out to be, knowledgeable of the regulations governing Medicaid reimbursement, particularly those rules and regulations dealing with coordination of benefits and the responsibilities of a billing agent

2

for Medicaid claims. According to the testimony of employees of both CSC and NYC and an examination of the claims CSC submitted to New York State, CSC knowingly submitted claims seeking reimbursement from the Medicaid Program before CSC determined whether third party liability existed for these claims and what amount third party insurance would pay on these claims. Through CSC's conduct in (1) repeatedly submitting claims to Medicaid without first submitting the claims to and receiving a payment determination from third party insurers, and (2) billing Medicaid pursuant to a contract with NYC that contained illegal provisions tying CSC's compensation to the amount of Medicaid reimbursement recovered, CSC knowingly submitted thousands of false claims for reimbursement to the New York State Medicaid Program. Accordingly, CSC is liable under the New York False Claims Act for treble damages and penalties for these claims for reimbursement for EIP Services, as set forth in detail below.

## II.  JURISDICTION AND VENUE

6.     Eric T. Schneiderman is the Attorney General of the State of New York. He is authorized by statute to recover three times the amount of damages sustained by the State on account of Defendant CSC's false and fraudulent claims and statements along with civil penalties of between $6,000 and $12,000 per violation pursuant to the New York False Claims Act (N.Y. State Fin. Law §§ 189, 190(1)) and to recover treble damages for overpayments of public funds obtained by means of false statements or other fraudulent schemes, pursuant to Executive Law § 63-c.

7.     On March 4, 2012, Vincent Forcier (the "Relator") filed a complaint on behalf of himself, the United States and the State of New York alleging violations of the federal False Claims Act against Defendant CSC and NYC, and violations of the New York False Claims Act against CSC. On November 15, 2012, Relator filed an amended complaint on behalf of himself,

the United States, and the State of New York alleging violations of the federal False Claims Act against CSC and NYC and the New York False Claims Act against CSC. ("Amended Relator's Complaint").

8.   On August 15, 2014, the United States and the State of New York filed a notice of intervention pursuant to their respective False Claims Acts. The State of New York intervened and converted as to claims against Defendant CSC, and declined to intervene as to any other claims in the Amended Relator's Complaint on October 27, 2014.

9.   On January 26, 2015, CSC moved to dismiss the State's original Complaint. In Intervention (Dkt. 46, 47). On April 28, 2016, this Court issued a decision denying CSC's Motion to Dismiss in part, and granting same in part. (Dkt. 71).

10.   The State of New York is amending at this time to add claims submitted as a result of CSC's contract with NYC, which contains illegal incentives, and to add additional claims resulting from CSC, in 2009, billing Medicaid without first investigating the availability of third party resources, billing such third party resources and taking reasonable measures to ascertain third party liability.

11.   This Court has subject matter jurisdiction to entertain the original action filed by Relator under 28 U.S.C. §§ 1331 and 1345, and pursuant to 31 U.S.C. § 3732(b) because the action arises from the same transaction or occurrence as an action brought under 31 U.S.C. §3730, and it has supplemental jurisdiction to entertain the state statutory, common, and equitable causes of action pursuant to 28 U.S.C. § 1367(a).

12.   Venue lies in this District pursuant to 31 U.S.C. § 3732(a) and 28 U.S.C. §§ 1391(b) and 1391(c), because Defendant CSC does business in this district and some of the false or fraudulent acts occurred in this District.

## III.  THE PARTIES

13.  Plaintiff the State of New York was and is at all relevant times to this action a sovereign state of the United States of America.

14.  Relator is an individual who is a resident of Missouri.

15.  Defendant Computer Sciences Corporation, Inc. is incorporated in Nevada and headquartered in Falls Church, Virginia and does business throughout the United States, including in the Southern District of New York.

## IV.  THE NEW YORK FALSE CLAIMS ACT

16.  The New York False Claims Act provides, in pertinent part, that any person who:

> a) knowingly presents, or causes to be presented a false or fraudulent claim for payment or approval;
> b) knowingly makes, uses, or causes to be made or used, a false record or statement material to a false or fraudulent claim; [or]
> c) conspires to commit a violation of [paragraphs (a) or (b)] of this subdivision;
> * * *

shall be liable to the state or a local government, as applicable, for a civil penalty of not less than six thousand dollars and not more than twelve thousand dollars, plus three times the amount of all damages, including consequential damages, which the state or local government sustains because of the act of that person.

(N.Y. State Fin. Law § 189(1)).

17.  "Knowing and knowingly" means that with, respect to information, a person:

(i) has actual knowledge of the information;
(ii) acts in deliberate ignorance of the truth or falsity of the information; or
(iii) acts in reckless disregard of the truth or falsity of the information.

(N.Y. State Fin. Law § 188(3)).

18.  Under the New York False Claims Act, a "claim":

(a) means any request or demand, whether under a contract or otherwise, for money or property that:

(i) is presented to an officer, employee or agent of the state or a local government; or

(ii) is made to a contractor, grantee, or other recipient, if the money or property is to be spent or used on the state or a local government's behalf or to advance a state or local government program or interest, and if the state or local government (A) provides or has provided any portion of the money or property requested or demanded; or (B) will reimburse such contractor, grantee, or other recipient for any portion of the money or property which is requested or demanded.

(N.Y. State Fin. Law § 188(1)).

19.     Under the New York False Claims Act, "Obligation" means an established duty whether or not fixed, arising from an express or implied contractual, grantor-grantee, or licensor-licensee relationship, from a fee-based or similar relationship, from statute or regulation, or from the retention of any overpayment. (N.Y. State Fin Law § 188(4)).

20.     Under the New York False Claims Act, "Material" means having a natural tendency to influence, or be capable of influencing the payment or receipt of money or property. (N.Y. State Fin. Law § 188(5)).

# V.     STATUTORY AND REGULATORY BACKGROUND

## A. Public Funding of Early Intervention Program Services

21.     Part C of the Individuals with Disabilities Education Act (IDEA), 20 U.S.C. §§ 1431-44, provides federal funding for early intervention services delivered by states and local governments for children under three years of age with a developmental delay or other disability likely to affect their ability to learn in school. The IDEA defines an "infant or toddler with a disability" as a child "under 3 years of age" who *either* "(i) is experiencing developmental delays" in "cognitive development, physical development, communication development, social or emotional development, and adaptive development;" *or* "(ii) has a diagnosed physical or

6

mental condition that has a high probability of resulting in developmental delay." 20 U.S.C. §1432(5). The IDEA provides that federal funding will be available only for those early intervention costs that Medicaid and other insurers do not cover. Therefore, federal funding for IDEA is a payor of last resort. In addition, direct state funding of the program is only available when Medicaid or other insurers do not cover the services. (N.Y. Pub. Health Law § 2557).

## B. New York State's Early Intervention Program

22.     New York pays for early intervention program services through Medicaid and, in some circumstances, direct funding to municipalities.

23.     New York regulation defines early intervention services as those services that are "designed to meet the developmental needs of children...and the needs of the family...in accordance with the functional outcomes specified in the individualized family service plan" (EIP Services) (*See* 10 NYCRR § 69.41 (l)(1)(i)).

24.     These EIP Services include, among others, audiology, nursing, occupational therapy, physical therapy, speech therapy, vision services. (*See* 10 NYCRR § 69.41(l)(2)).

25.     Once a child has qualified to receive such EIP Services, such costs must be "a charge upon the municipality wherein the child resides." (N.Y.Pub. Health Law § 2557(1)).

26.     Municipality is defined as "a county outside of the City of New York or the City of New York in case of a county contained within the City of New York." (10 NYCRR § 69.4.1(l)(ae)).

27.     Further, the State reimburses the municipality fifty percent of the cost of EIP Services that are not covered by Medicaid or other third party insurance. Therefore, in New York, in those instances where EIP Services are not reimbursed through either Medicaid or third

party insurance, the municipality is responsible for fifty percent of those costs. (*See* N.Y. Pub. Health Law § 2257(2)).

28.     Municipalities "shall. . . seek payment from private third party insurers, prior to claiming payment from Medicaid or the department of Health, for services delivered to eligible children and their families. . ." (10 NYCRR § 69-4.22(a)). Thus, municipalities bear the full costs of treatment, even co-pays, and must then seek reimbursement from other insurance. *Id.* The financial intent of the EIP is that families do not bear any costs. *See* 10 NYCRR § 69-4.22(d) (1).

29.     NYC is a municipality as defined under EIP and is an enrolled provider in the Medicaid Program. In addition Defendant CSC, as NYC's billing agent, is required to and has enrolled in the Medicaid Program. Between 2008 and 2013, CSC on behalf of NYC, has been submitting claims to Medicaid for EIP Services rendered to NYC residents. (*See* 18 NYCRR § 504.9 requiring billing services to enroll in the Medicaid Program).

## C.  The Medicaid Program and Coverage of Early Intervention Program Services

30.     The Centers for Medicare & Medicaid Services (CMS) of the U.S. Department of Health & Human Services (HHS) oversees the joint federal-state funded Medicaid Program for the financially needy, established under Title XIX of the Social Security Act, 42 U.S.C § 1396 *et seq.,* and state laws. Reimbursement for health care covered by a state Medicaid program is made by each state's Medicaid agency, which in turn, seeks reimbursement for a portion of its expenditures from the federal government. During the relevant time period, the federal/New York split of Medicaid expenditures was roughly 50/50. (*See,* Section 1905(b) of the Social Security Act.)

8

31.     Pursuant to federal law, state Medicaid programs receiving federal funds must, for eligible individuals under the age of 21, cover the costs of screening and diagnosis "to ascertain physical and mental defects, and [provide] treatment to correct or ameliorate defects and chronic conditions found". 42 C.F.R. § 441.50. This benefit, termed the "Early and Periodic Screening, Diagnosis and Treatment (EPSDT) of Individuals under the age of 21," covers medically necessary physical, speech, auditory and occupational therapy services, among other treatments. Children participating in Early Intervention Programs who are eligible for Medicaid often seek coverage under this benefit.

## D. Medicaid as Payer of Last Resort

32.     Federal law provides that Medicaid is to be the payer of last resort, and requires states receiving federal financial participating funds undertake a number of steps to ensure that Medicaid does not pay claims for which third parties are liable. (*See* 42 C.F.R. §1396(a)(25); 42 C.F.R. §§ 433.137-433.139.)

33.     These regulations ensure that providers exhaust all alternative payment sources before billing Medicaid since Medicaid pays promptly and in the case of the EIP program, usually in full; thus, once a provider has been paid in full, the billing agent's incentive to take measures to recoup from third party insurance is lessened, especially in instances where third party insurance carriers may require additional information or paperwork that Medicaid may not require.

## E. New York State Medicaid Third Party Insurance Regulations

9

34.     The New York State Medicaid Program covers reimbursement of the portion of qualified EIP services that third party insurers do not cover.

35.     New York's Medicaid regulations are very clear: **"As a condition of payment,** all providers of medical assistance must take reasonable measures to ascertain the legal liability of third parties to pay for medical care and services." 18 NYCRR §540.6(e)(1)(emphasis added).

36.     Because NYC is a Medicaid provider and Defendant CSC is both a provider and NYC's billing agent, CSC must make a determination of third party liability before CSC may submit any NYC claims to the Medicaid Program for EIP services.

37.     New York regulations explicitly prohibit any submission of claims to the Medicaid program unless and until a final determination of third party liability has been rendered. "No claim for reimbursement shall be submitted unless the provider has: (1) investigated to find third-party resources in the same manner and to the same extent as the provider would to ascertain the existence of third party resources for individuals for whom reimbursement is not available and (2) sought reimbursement from liable third parties." 18 NYCRR § 540.6(e)(2) *supra.*

38.     The obligation to ascertain third party liability continues even after a claim has been submitted to Medicaid. *(See* 18 NYCRR §540.6(e)(3)(iii).) In addition, even if a provider does not receive third party liability information directly from the Medicaid recipient, the provider is still required to investigate "the possibility of making a claim to the liable third party". 18 NYCRR §540.6(e)(3)(iv).

39.     Further, the provider is required to "take any other reasonable measures necessary to assure that no claims are submitted to the medical assistance program that could be submitted to another source of reimbursement." 18 NYCRR §540.6(e)(3)(v).

10

40.    The regulations recognize that waiting for a final decision from third party insurers risks late submission of an otherwise valid claim for Medicaid reimbursement.  Usually, claims for payment for medical care to the Medicaid program must be submitted within 90 days of the service being rendered.   However, the 90 day rule may not apply if "the provider's submission of the claims is delayed beyond 90 days due to circumstances outside the control of the provider (s)uch circumstances include but are not limited to attempts to recover from a third party insurer." 18 NYCRR §540.6(a)(1).   Thus, a provider may comply with regulations as to third parties beyond the 90 days while the third party insurance is being determined without losing the ability to submit a valid Medicaid claim.

## F. Providers' Duty to Reimburse Medicaid for Overpayments

41.    The obligation to pursue other payment continues beyond claims submission and receipt of Medicaid reimbursement.  If the provider recovers from a liable third party, such recovery must be applied to reduce any claims submitted to the Medicaid program or such recovery must be repaid to the Medicaid program within 30 days after third party liability has been ascertained. The obligation to reimburse the Medicaid program begins not when the third party has actually reimbursed the provider, but when the provider knows the liability exists. 18 NYCRR § 540.6(e)(4).

42.    Further, when the provider has ascertained third party liability after the submission of a claim to the Medicaid program, the "provider must make reimbursement to the medical assistance program within 30 days after receipt of such reimbursement by the provider from a liable third party". 18 NYCRR § 540.6(e)(4).

## G. Regulations Concerning Billing Agent's Compensation

43.     As explained in detail below, Defendant CSC, based on the contract with NYC, had a financial incentive to disregard Medicaid rules, and as a result, submitted claims to Medicaid first and determined third party liability later. Under the rules of EIP, NYC directly pays the service providers for EIP services provided to children independent from the Medicaid reimbursement process; thus, NYC is incentivized to recoup its EIP service expenditures as quickly as possible from the quickest payer – which is usually Medicaid. Under the contract, CSC would receive "performance based compensation" when CSC exceeded certain threshold levels for given activity periods. The contract also provided that CSC would receive an incentive payment equal to 15 percent of the total Medicaid reimbursement that exceeded those threshold levels.

44.     Further, Defendant CSC's contract with NYC also gave the City the ability to penalize CSC for "alleged material nonperformance" by not paying part of the operating fees that CSC would otherwise receive for its fiscal agent duties.  As a senior CSC manager acknowledged under oath, this provision was "quite favorable to the City [from] a CSC standpoint," allowing NYC to withhold payment based on its overall "satisfaction". Indeed, the City invoked this provision is late 2010 and withheld approximately $100,000 in fees after CSC had failed to meet the City's target in terms of obtaining Medicaid reimbursement.

45.     18 NYCRR § 360-7.5(c) states that a "provider of medical care. . . may employ a business agent, such as a billing service. . . Such agent may prepare and send bills and receive MA [Medicaid Assistance] payments in the name of the provider **only** if the compensation paid to the agent is: (2) unrelated, directly or indirectly, to the dollar amounts billed and collected; and (3) not dependent on actual collection of payments." (emphasis added); *see also*, 18 N.Y.C.R.R. § 504.9. That CSC's contract with NYC included these types of illegal incentives and CSC

knowingly submitted false claims to Medicaid under the contract constitutes a violation of an explicit condition of payment of Medicaid claims that is also material to New York's Medicaid Program, and subjects CSC to liability under the New York State False Claims Act.

## H. Medicaid Certification

46. Before submitting claims for payment to the New York State Medicaid program, whether in paper or electronic form, providers are required to first sign a Certification Statement for Provider Billing Medicaid ("Certification Statement"). (*See* EMedNY New York State Medicaid General Billing Guidelines-Professional, Version 2013-01, at p. 5; New York State EMedNY Billing Guidelines-Pharmacy, Version 2013-01 at p. 5). In the Certification Statement, the provider certifies that, for all claims submitted to Medicaid, "I (or the entity) have furnished or caused to be furnished the care, services, and supplies itemized and done so in accordance with applicable federal and state laws and regulations."

47. Accordingly, providers must affirmatively certify, as a condition of payment of the claims submitted for reimbursement by Medicaid, compliance with applicable federal and state laws and regulations. (*See also* 18 NYCRR §515(a)(b)).

48. A provider must renew its Certification Statement periodically by signing a new Certification Statement. The Certification Statement last signed by the provider remains in effect for all claims until a new Certification Statement is signed by the provider. Defendant CSC applied to the State of New York to transmit and send billing data on April 28, 2008 and was listed in NYC's certification as NYC's billing agent on May 1, 2008. CSC signed the electronic certification form on the following dates: April 15, 2009, June 8, 2010, April 6, 2011, April 4, 2012, February 4, 2013 and April 21, 2014. (A certification by CSC is attached hereto as Exhibit A).

49. Since in or about 2007, the Certification Statement has applied to all claims submitted to Medicaid by a provider or its billing agent, whether submitted electronically or on paper. Prior to 2007, for paper claims the provider's certification statement was included on the paper claim form submitted to Medicaid, and the provider certified that the care, services or supplies listed on the claim form were "furnished in accordance with applicable Federal and State laws and regulations" when submitting the claim form for payment.

50. 18 N.Y.C.R.R. § 515.2(a) specifically prohibits as an "unacceptable practice" conduct that is contrary to:

> (3) the official rules and regulations of the Departments of Health, Education and Mental Hygiene, including the latter department's offices and division, relating to standards for medical care and services under the [Medicaid] program; or
>
> (4) the regulations of the Federal Department of Health and Human Services promulgated under title XIX of the Federal Social Security Act.

51. Title 18 provides further that "[n]o payments will be made to or on behalf of any person for the medical care, services or supplies furnished . . . in violation of any condition of participation in the program," nor will payments be made for "for any medical care, services or supplies ordered or prescribed in violation of any condition of participation in the program." 18 N.Y.C.R.R. § 515.5(a), (b). Accordingly, a Medicaid provider that submits a claim for reimbursement before fulfilling the requirements regarding third party insurance liability violates a material condition of payment of the New York State Medicaid Program. In addition, 18 NYCRR § 515.2(14) states that a billing agent "whose compensation is not related to the cost of processing the claim, is related to the amount collected or is dependent upon collection of the payment" is an unacceptable practice.

52. Defendant CSC, when it submitted claims on behalf of NYC, certified that such claims were submitted in full compliance with applicable state and federal laws, rules and

14

regulations. In pertinent part, CSC certified that "All care, services and supplies for which claim is made are medically necessary for the treatment of the named recipient, the amounts listed are due, and except as noted, **no part thereof has been paid by or to the best of my knowledge is payable from any other source other than the Medicaid Assistance Program...**" (emphasis added.)

53.     CSC, acting as billing agent NYC, knowingly submitted false claims to the Medicaid program in violation of its responsibility to take reasonable measures to determine whether third party liability existed. As explained in greater detail below, CSC knowingly submitted false claims to the Medicaid program even though CSC knew that third party insurance needed more information from NYC before making a final determination as to liability. CSC also knowingly submitted false claims to the Medicaid program before or contemporaneously with CSC's submission of claims to third party insurers. In addition, CSC submitted false claims to the Medicaid program falsely stating that third party insurance was denied when in fact, CSC as billing agent for NYC knew that such determination was still pending.

54.     Finally, Defendant CSC knowingly submitted false claims to the Medicaid program because it submitted such claims pursuant to a contract with NYC that included illegal incentives tied to the level of Medicaid reimbursement.

## VI.     FACTUAL ALLEGATIONS

### A.  Contractual Relationship between CSC and NYC

55.     NYC operates an Early Intervention Program through its Department of Health & Mental Hygiene. NYC uses a combination of federal, state and local funds—50% NYC funds

and 50% New York State and federal funds—that is allotted for the Early Intervention Program to pay providers. Then, when third party insurance or other government health program insurance, such as Medicaid or, rarely, Medicare is available, NYC seeks reimbursement from the insurers.

56.     NYC, pursuant to a Request for Proposal (RFP) in January, 2005 requested bids by companies interested in serving as NYC's fiscal agent for its Early Intervention Program. NYC accepted the proposal that Defendant CSC's corporate predecessor, Convansys Corporation, submitted in response to the RFP and NYC awarded CSC a contract, effective in late 2007, to serve as its fiscal agent in the administration of the New York City EIP starting in or about August 2008. The initial term of the contract was for five years, with up to two renewals of two years each at the options of the parties. The current contract expired at the end of 2014. In CSC's application under the RFP, CSC touted its experience as a Medicaid billing agent, noting that it had "submitted millions of claims to various Medicaid programs" for EIP services.

57.     As summarized in the RFP, Defendant CSC's responsibilities under the contract included: processing provider payments, claim reimbursement, financial reporting, record keeping, and data collection for the Early Intervention Program. Among other things, CSC must provide "toll-free telephone assistance for providers" and create and maintain a provider manual and liaison staff to provide technical assistance regarding billing issues." CSC must also "resolve any and all problems that may impact reimbursement from Medicaid, private insurers, and State Aid." The contract expressly states that CSC must perform all work in conformity with all applicable federal, state, and NYC laws and regulations.

16

58. Through the present, NYC has used a database called "Kids Integrated Data System: (KIDS) developed by the New York State Department of Health to track the services provided to children accepted into NYC's Early Intervention Program. This database contains information that identifies the children, such as name, gender and date of birth. In the past, it has also contained an Early Intervention qualifying diagnosis for the child. NYC makes this database available to CSC.

59. Under its contract with NYC, Defendant CSC must develop and maintain a data repository that includes fiscal and clinical data obtained from providers for billing purposes and the clinical data obtained from NYC's KIDS database. CSC must provide NYC with access to this data repository.

60. As part of its work for the NYC Early Intervention Program, Defendant CSC has developed and maintains a computer database called the "Participant table". This table sets forth basic identifying information for each child participating in the Early Intervention Program, such as: first name, middle initial and last name; date of birth; gender; race; an identification number assigned by the NYC Early Intervention Program; any Medicaid Identification Number provided by NYC; school district; and a "participant identification number" assigned automatically by CSC to each child in the program. CSC obtains all of the data included in this table from NYC, with the exception of the participant identification number, which CSC assigns.

61. As part of its work for the NYC Early Intervention Program, Defendant CSC also developed and maintains a database called the "Diagnosis table". This table contains information only on those children participating in the program for whom the NYC Early Intervention Program has assigned a diagnosis. The children included in this table are a subset of the children included in the Participant table. The fields that are filled in on this Diagnosis

17

table include: the identification number of the entry; the child's CSC-assigned participant identification number, the diagnosis assigned by NYC; the start date of the child's diagnosis; the end date of the child's diagnosis; the prime indication of the diagnosis; and any description of the diagnosis entered by the program. With the exception of the participant identification number, NYC provides CSC with the data in the table.

**B. CSC Had Financial Incentives to Bill Medicaid in the First Instance**

62. As described above, even though Medicaid is the payer of last resort and a secondary payer under EIP, Medicaid pays promptly and usually in full when it is billed. In contrast to Medicaid's prompt and full payment, primary-liable third party insurance may not cover the full cost of EIP services, and, in instances where EIP services are not covered by either Medicaid or third party insurance, the State only pays approximately 49 percent of the claim and NYC bears the balance (*see* par. 24, above). In addition, third party insurers often require the provider to submit additional information before adjudicating claims, which delays payment to Defendant CSC as billing agent for NYC. Medicaid does not often request such additional information.

63. Therefore, CSC, in acting as NYC's billing agent for EIP services by prematurely billing Medicaid (i) saved NYC expenditures on its administrative costs in terms of responding to third party insurers' inquiries, (ii) likely accelerated Defendant CSC's receipt of payments, and (iii) yielded Defendant CSC, on behalf of NYC, a much higher level of reimbursement than the State's 49% default contribution.

**VII. CSC KNOWINGLY SUBMITTED FALSE CLAIMS TO MEDICAID IN VIOLATION OF BILLING AGENT REQUIREMENTS**

64. NYC directly pays the EIP service providers prior to receiving reimbursement from either insurance or Medicaid. In order to incentivize Defendant CSC to maximize Medicaid

18

reimbursement, NYC established annual targets for the amount of Medicaid payments it expected to obtain for EIP Services, both in dollar terms and as a percentage of NYC's expenditures on EIP Services. For example, in 2010, NYC expected to obtain \$238 million in Medicaid payments, which was the equivalent of 52 percent of its expenditures on EIP services. For NYC, meeting these requirements was crucial. This requirement is confirmed by testimony from CSC revealing that NYC in 2010 in fact did withhold \$100,000 in fees from CSC in part on the ground that CSC did not meet its Medicaid "quota".

65.    Conversely, if Defendant CSC exceeded its Medicaid recoveries, the contract called for CSC to be awarded for "performance based compensation". If CSC exceeded certain "threshold dollar levels", the CSC earned "incentive payment[s]" defined as 15% of the amount of Medicaid payments in excess of the threshold level. For example, if CSC obtained \$10 million dollars in excess Medicaid reimbursement for NYC in a given fiscal year, CSC stood to gain \$1.5 million dollars as a "performance bonus". As stated above, such incentive clauses are in violation of New York State rules and regulations. *See*, par. 45 *supra*; 18 NYCRR § 360-7.5(c); *see also* 18 N.Y.C.R.R. § 504.9.

66.    The prohibition against such performance based contractual incentives is not only set forth in 18 NYCRR § 360-7.5(c), but also appears in the New York State Medicaid Provider Manual (General Policy) (https://www.emedny.org /ProviderManuals/AllProviders/PDFS/Information _for_All_Providers-General_Policy.pdf, at pp. 33-34), and was reiterated by way of Medicaid Update, issued in March 2001. (https://www.health.ny.gov/health_care/medicaid/program/update/2001/mar2001.htm#prov). Federal regulations similarly prohibit such incentives. *See* 42 C.F.R. §447.10(f).

67.     CSC recognized the patently improper incentives included in its contractual relationship with NYC, and CSC knowingly or recklessly disregarded the risk that it was filing false Medicaid claims under the contract as a result. Indeed, CSC's Project Manager testified that when confronted with the incentive clause that the City of New York insisted on including in the contract, CSC personnel felt that it was not appropriate for the contract to have an incentive clause based upon a percentage of collections. Despite having concerns about the propriety of the incentives and raising those concerns with the City, CSC nonetheless assented to their inclusion, and signed the contract.

68.     After executing a contract which contained illegal incentive arrangements, CSC's predecessor Covansys submitted an application to the State of New York to be a billing agent. The application required CSC to specify what "fee schedule [it] will be using to charge for [its] service." CSC, however, knowingly failed to disclose these incentives to the State. Rather, in its application, Covansys states that it "has a multi-year contract with NYC that is based on a monthly fixed fee for Fiscal Agent operations support," thereby fraudulently inducing NYSDOH into authorizing CSC's enrollment as a billing agent. The knowing misrepresentation of a material fact by CSC's predecessor – that its compensation was based, in part, on impermissible contractual incentives – paved the way for the submission of thousands of false claims in violation of applicable rules, regulations and conditions of payment. Indeed, had CSC disclosed the above-described contractual incentive arrangements which tied CSC's compensation to the amounts billed to, or collected from Medicaid, NYSDOH would not have allowed CSC to enroll as a billing agent or to bill Medicaid, nor would NYSDOH have accepted and paid for claims submitted by CSC on behalf of the City.

20

69. Tellingly, during investigative proceedings, NYC's former Director of Fiscal Operations for EIP exercised self-incrimination protections and refused to answer any questions relating to the incentive clauses contained in the contract between CSC and the City.

70. In the first full year that Defendant CSC took over billing Medicaid for NYC's EIP Services in 2009, Medicaid rejected more than nine million NYC claims for various reasons. That is more than three times as many claims as were paid by Medicaid to CSC in that time period. The rejection of these claims further reflects CSC's incentive to do an end-run around Medicaid regulations in order to get Medicaid to pay first and in full for EIP services by any means possible, regardless of CSC's obligations under the law.

## VIII. CSC KNOWINGLY SUBMITTED FALSE CLAIMS TO MEDICAID IN VIOLATION OF THIRD PARTY PAYOR REQUIREMENTS

### A. CSC Knowingly Billed Medicaid Prior to Billing Third Party Insurers

71. A review of the Medicaid billings submitted by Defendant CSC on behalf of NYC reveals that between October 2008 and 2013, Medicaid rejected nearly one million claims that CSC submitted because Medicaid program records indicated that the patient had third party insurance and CSC's submitted claims failed to indicate whether any final adjudication had been reached concerning such insurance. When the Medicaid program rejects such a claim, the claiming provider is given notice, through a designation of edit code "00131", that the patient has third party liability coverage on file in the NYS Medicaid system.

72. For EIP Services rendered from October 2008 to December 31, 2008, Medicaid denied 105,559 claims submitted by CSC for EIP services due to Medicaid records indicating that the patient had third party insurance. In 2009 through 2013, hundreds of thousands of claims were denied for this reason.

73.     For example, as this "snap shot" of a Medicaid claim for reimbursement below indicates, the entity submitting the claim has numerous data fields in which to indicate details of third party insurance.

| | | | 6. MEDICARE NUMBER | 6A. MEDICAID NUMER |
|---|---|---|---|---|
| | | | 6B. PRIVATE INSURANCE NUMBER | |
| 6C. PATIENTS EMPLOYER OCCUPATION OR SCHOOL | 7. PATIENTS RELATIONSHIP TO INSURED | | 8. INSURED'S EMPLYER OR OCCUPATION | |
| | SELF        SPOUSE        CHILD        OTHER | | | |
| 9. OTHER HEALTH INSURANCE COVERAGE – Enter Name of Policy Holder, Plan Name and Address, and Policy or Private Insurance Number | 10. WAS CONDITION RELATED TO      PATIENT'S      EMPLOYMENT           CRIME           VICTIM      AUTO           OTHER      ACCIDENT          LIABILITY | | 11. INSURED'S ADDRESS *(Street, City, State, Zip Code)* | |

74.     For example, if third party insurance exists, the provider or biller would fill in boxes 6B and 9 indicating "Private Insurance Number" and "Other Health Insurance Coverage". If the insured has Medicare coverage, a field exists for provider to indicate the Medicare number in box 6.

75.     In addition, the New York State Billing Guidelines state that other data fields on the claim form -- Fields 24K and 24L -- are to be filled with the amount paid by Medicare and other insurance, respectively, as shown below. The entire sample Medicaid Claim Form is attached to this Complaint as Exhibit B.

76.     The following paid claim history illustration reflects that, for claims correctly submitted by Defendant CSC, NYC's billing agent, the amount of Medicaid payment CSC should receive for EIP Services when third party insurance existed for those services on the claim is the difference between what third party insurance actually paid (here, "Medicare Payment") and the cost of the EIP service, ("Amount Charged").

| Medicaid Claim # | Date of Service | Rate Code | Procedure Code | Amount Charged | Date Submitted - Medicare | Date Submitted - Medicaid | Medicare Payment | Medicaid Payment | Total Paid | Date Medicaid Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 1035700093657420 | 04/21/2010 | 5429 | 92507 | $81.00 | 7/15/2010 | 12/22/10 | $64.80 | $16.20 | $81.00 | 01/03/2011 |
| 1035700110175220 | 05/28/2010 | 5429 | 97530 | $81.00 | 6/3/2010 | 12/22/10 | $24.30 | $40.50 | $64.80 | 01/03/2011 |
| 1008500111928720 | 08/09/2009 | 5430 | 97110 | $90.00 | 9/11/2009 | 03/17/10 | $26.00 | $64.00 | $90.00 | 04/05/2010 |
| 1020700066216420 | 01/29/2010 | 5434 | 92507 | $90.00 | 3/18/2010 | 07/23/10 | $26.00 | $64.00 | $90.00 | 08/02/2010 |
| 1128300056996220 | 03/29/2010 | 5453 | 92507 | $126.00 | 5/6/2010 | 10/10/11 | $50.00 | $76.00 | $126.00 | 10/17/2011 |
| 1112900074297720 | 02/03/2011 | 5429 | 97530 | $81.00 | 4/19/2011 | 5/8/2011 | $26.00 | $55.00 | $81.00 | 05/16/2011 |
| 1010600075984820 | 12/01/2008 | 5430 | 97110 | $90.00 | 4/15/2010 | 12/3/2009 | $26.00 | $64.00 | $90.00 | 04/26/2010 |

### Roll out of CSC's Intentional Mis-billing Plan

77.     According to testimony from a senior account manager from Defendant CSC, CSC began submitting claims on behalf of NYC in October 2008.

78.     A memo authored by that same CSC senior account manager to the Fiscal Operations Director of the EIP program on behalf of NYC, dated February 1, 2010, stated, "[P]rior to December 2009, all claims to Medicaid were submitted by CSC as first time claims. Although none of these claims had been previously submitted to TPL [third party insurance], CSC included a Delay Reason of Code 7 (Third Party Processing Delay) if 90 days had passed since the Service Date."

79.     Defendant CSC's claims data reflects that through CSC's implementation of this initial fraudulent scheme, CSC submitted in 2009 alone thousands of claims to Medicaid before billing or ascertaining third party insurance.  A sample of these claims is identified as Exhibit C. A review of these claims show that in some cases, the claims were partially reimbursed by third party insurance months after Medicaid paid the claim.  CSC's knowing submission of these false claims violated the secondary payer requirement as set forth in New York regulations (*see* 18 N.Y.C.R.R. §540.6(e)(3)(iv)-(v), CSC's certification to Medicaid that "no part [of the claim]…to

the best of my knowledge is payable from any source other than [Medicaid]"; and violated the New York State False Claims Act. In addition, as with all claims filed by CSC, these claims were submitted in violation of 18 N.Y.C.R. R. § 360-7.5(c) which states that a billing agent may only receive payments from the Medicaid program only if its compensation is not dependent on the actual collection of Medicaid reimbursement. These are conditions are material to New York State's Medicaid Program.

80.     As a result of automatically using the "Delay Reason of Code 7" in submitting EIP services to Medicaid, Defendant CSC knowingly falsely represented to the Medicaid Program that 90 days had passed since the service was rendered and that during that period, the claim had been submitted to third party insurance and that there had been a delay in processing that insured's claim. In fact, as the memo states, CSC had never submitted the claim to third party insurance. Moreover, CSC had made no attempt to ascertain whether third parties were liable for all or any portion of the claim for EIP Services. Through this conduct, CSC's violated its Medicaid certification and violated the regulatory framework outlining the responsibilities of providers concerning third party liability, which is a condition of payment in the Medicaid Program and constituted the knowing submission of false claims to Medicaid.

81.     Further, during investigative proceedings, the NYC's former Director of Fiscal Operations for EIP who was the recipient of the memo mentioned above, exercised self-incrimination protections and refused to answer any questions relating to his tenure in that position, including questions concerning third party insurance claims.

82.     Defendant CSC knowingly and consistently filed false claims with the Medicaid program for EIP Services, commencing when CSC began billing in late 2008 while CSC was

24

still setting up its system to bill third party insurance, and continuing into 2009, despite CSC knowing that Medicaid should only be billed after third party liability had been determined.

83.     From October 2008 through the end of 2013, Medicaid rejected nearly one million claims for EIP Services that Defendant CSC submitted due to Medicaid Edit Code "00131". Defendant CSC submitted those claims knowing that either: a) there was an issue as to third party liability or, b) that CSC made no attempt to ascertain whether such third party liability existed. As a result of CSC's conduct, the State bore the burden of adjudicating nearly 1 million of these false claims in a 5 year period -- in effect performing a task that was CSC's responsibility, as billing agent for NYC, and for which CSC was paid by NYC nearly $20 million during the life of the contract. CSC's claims violated New York regulations that defendant CSC certified that it would abide by and the New York State False Claims Act. The penalty provisions of the New York False Claims Act exist to deter such illegal conduct.

## B. CSC Submitted False Insurance Numbers to Trigger Private Insurance Denials

84.     In order for private insurance to adjudicate a claim under the EIP program, a valid insurance identification number had to be submitted to the private carrier. Defendant CSC and NYC knew of this requirement. In a May 2010 email from a former project director at CSC and NYC's finance director for EIP indicates: "a missing or usuable Policy ID prevents submission to [private insurance carrier] because those fields are required in order for us to compose a valid EDI claim".

85.     By May 2010, CSC and NYC realized that many of the children who received EIP services that NYC had already paid for did not have correct or complete private insurance ID numbers associated with their names. CSC's data base indicated that the private insurance ID numbers were "blank or null, or ha[ve] fewer than two letters or numbers." While the policy

numbers were not complete, CSC and NYC knew, at a minimum, that private insurance was a possible reimbursement source for EIP services provided to these children and thus, CSC could not legally bill Medicaid until such third party coverage was determined.

86.    In fact, in 2003, the New York State Department of Health issued guidance to municipal EIP officials, emphasizing that, if a private insurer denied an EIP Service claim submitted by a municipality due to a "technical error", such as an "incorrect policy number", then the municipality must correct the error and resubmit the claim to the insurer before seeking payment to Medicaid. Defendant CSC's contract with NYC states that "in submitting claims under this agreement" they "shall be subject to and bound by all rules, regulations, policies, standards and procedures of [The New York State Department of Health]...as set forth in state or other publications, including eMedNY Provider Manuals and after official [New York State Department of Health] bulletins."

87.    For children who Defendant CSC and NYC knew were Medicaid eligible, instead of investigating and requesting accurate insurance ID numbers as required by statute, CSC'S project suggested to NYC's EIP Finance Director on May 18, 2010, that CSC implement a computer program that would automatically "replace" any "existing polic[y]" ID that was "blank or null or has fewer than two letters or numbers" with the numerical sequence "999999999" before CSC submitted those claims to private insurance carriers.

88.    As Defendant CSC and NYC well knew automatically replacing the "existing" IDs with the fictitious policy number "999999999 in such EIP Service claims submitted to private insurance would result in private insurance promptly denying these claims

89.    As CSC's former EIP account manager admitted under oath, it would "surprise [him] if it [the 999999999] was acceptable to any private insurance company."

26

90. On May 20th, NYC's EIP Finance Director advised CSC in writing that CSC's proposal was "[c]onfirmed and approved."

91. By July 1, 2010, CSC designed and implemented the proposal to substitute incomplete private insurance information with false data. An internal CSC email on that date states that the program was designed and "deploy[ed]" in June 2010 to "default to 99999999" any blank "Policy Holder's Policy Number."

92. Further, as Defendant CSC knew, after private insurance denied a claim that CSC had submitted to it with a private insurance number of 999999999, CSC would then automatically bill Medicaid for that claim, even though CSC had made no attempt to determine whether third party liability insurance would pay any portion of that claim.

93. In so doing, from approximately June 2010 through 2012, Defendant CSC knowingly filed false Medicaid claims for each of the claims for EIP Services that CSC, as NYC's billing agent, submitted to Medicaid after CSC had received from private insurance a denial that CSC had engineered through its submission to private insurance of the claim with a purported fictitious private insurance number of 9999999999.

94. Defendant CSC's claims data reflects that through CSC's implementation of this fraudulent scheme, CSC submitted thousands of claims to Medicaid. In the month of May 2011, when the scheme had been fully implemented, CSC submitted and Medicaid paid hundreds of such false claims. The May 2011 claims are identified in Exhibit C attached hereto. CSC's knowingly submission of these false claims violated the secondary payor requirement as set forth NY regulations (see, 18 NYCRR §540.6(e)(3)(iv)-(v), CSC's certification to Medicaid that "no part [of the claim]... to the best of my knowledge is payable from any other source other than [Medicaid]"and the New York State False Claims Act). Further, as with all claims submitted by

27

CSC, CSC also submitted these claims in violation of 18 NYCRR § 360-7.5(c), which states that a billing agent may receive payments from the Medicaid program **only** if its compensation is not dependent on the actual collection of Medicaid reimbursement.

### C. CSC Falsely Reported Whether Third Party Insurance Rejected Claims

95.   It was in Defendant's CSC's financial interest to do what it could to get as many claims paid by the Medicaid program as possible. CSC's contract with NYC encouraged and incentivized this behavior, which enabled NYC to receive reimbursement as quickly as possible for the funds it paid out to providers, and saved CSC and NYC from expending time and resources determining private insurance coverage. CSC's contract gave it a financial incentive to circumvent the Medicaid regulations so that CSC could meet NYC's Medicaid payment thresholds, which would result in a financial windfall to CSC; conversely, if CSC failed to meet the threshold, its compensation could be withheld.

96.   New York Medicaid has certain computerized analysis triggers, known as "edits", in the system to enforce third party insurance requirements. The system checked existing Medicaid data to determine whether the Medicaid recipient had private insurance, and if so, whether the claim indicated that third party insurance made a payment or had decided not to pay. In situations in which New York Medicaid had information that third party insurance existed for a recipient, if there was no indication as to whether third party insurance had made a payment or Medicaid would reject the claim. Defendant CSC submitted nearly 1 million such claims to the Medicaid program (*see* paragraph 77).

97.   Defendant CSC and NYC's responsibility for responding to inquiries from third party insurance regarding claims for EIP Services for which CSC served as NYC's billing agent. Instead, CSC knowingly submitted false claims to Medicaid even though it knew that such third party liability had yet to be ascertained.

98.     CSC's product manager for EIP has testified that it was a "very common thing" for NYC to "receive requests for additional information" from private insurers before the insurers would adjudicate EIP claims submitted by CSC as NYC's billing agent. Yet, as CSC's product manager stated, CSC knew that NYC did "not have the capability...or have the staffing to...provide all of that follow up request for the private insurance carrier in order to have a potential for payment." CSC also knew that NYC's failure to respond to these third party insurance inquiries caused a delay in adjudicating those claims.

99.     Rather than address the need to respond to third party insurance inquires, Defendant CSC and NYC circumvented the rules of the New York Medicaid system that are designed to enforce the secondary payment requirement in other words to "force the claims out the door to Medicaid".

100.     An email, dated July 11, 2011, from a CSC system development manager to a NYC official, Defendant CSC described a program in its computer database that automatically identified all private insurance claims that had been pending for a period of time, without adjudication, and created a "dummy denial record" for each such claim. CSC referred to these types of claims as "dummy RA" or Remittance Advice, which means a response from a private insurer as to how it adjudicated a claim.

101.     In May 2010, Defendant CSC had implemented the computer program referred to above for private insurance claims that had been pending for 90 days. Later that year, CSC lengthened the period to 120 days. Through the use of this computer program, CSC implemented a system whereby CSC submitted thousands of false claims indicating that third party insurance had denied the claim, when in fact, the claim was still pending. Moreover, in

29

many cases, the third party insurer was waiting information from NYC so that the third party insurer could process the claim.

102.    Next, as the July 11, 2011 email details, Defendant CSC implemented another program to "send the claims [with the 'dummy denial records'"] on to Medicaid with [the] 0Fill [modifier]." The "Zero-Fill" modifier is a time and cost saving process implemented by the New York Medicaid Program to facilitate claim payment when is the claim-submitter knows that the primary payer or any other payer prior to Medicaid does not cover the services and so will not pay any amount toward the claim or private insurance outright denied to pay the claim. CSC, as NYC's billing agent falsely applied the "0Fill" modifier in claims they could fraudulently bill Medicaid directly without actually determining third party liability.

103.    As CSC's EIP product manager stated under oath, Defendant CSC and NYC staffers knew it was "very likely" that private insurance adjudications were pending for many of the claims being submitted to Medicaid because CSC knew that NYC had not answered requests for information from private insurers. CSC's and NYC's response to this situation was not to devote more resources to the situation but for CSC to develop computer programs designed to circumvent New York Medicaid's system for enforcing the secondary payor requirement. Thus, CSC knowingly submitted such false claims since CSC, as NYC's billing agent did not take "all reasonable measures necessary" to obtain private insurance. *See* 18 N.Y.C.R.R. § 540.6(e)(3)(v).

104.    In fact, CSC implemented this "0Fill" scheme to achieve NYC's objective of meeting the thresholds for Medicaid payments. In September 2010, as NYC's fiscal year came to a close, a NYC official emailed CSC to complain that CSC's failure to obtain Medicaid payments more quickly had "resulted in a revenue shortfall to [NYC's Department of Health and Mental Hygiene] of approximately $6 million dollars which should have been recognized during

Fiscal Year 2010". In response, CSC managers agreed to "work[] to resubmit additional claims that can benefit from 0FILL logic."

105. As these emails and Defendant CSC's own records show, in 2011 and 2012, CSC continued the practice of submitting claims to Medicaid without waiting for the claims to be adjudicated by private insurance carriers. As part of this fraud scheme, CSC knowingly submitted tens of thousands of false claims and improperly obtained millions of dollars in Medicaid payments. For example, in May 2011 alone, CSC submitted more than two thousand such false claims for EIP Services to Medicaid, which paid out over two hundred thousand dollars. A schedule of these claims for May 2011 is attached as Exhibit D.

106. In addition, not only did these claims contain false statements, but also Defendant CSC submitted these claims in contravention of CSC's annual certifications to Medicaid.

107. In June of 2010, the EIP project manager at CSC, who had knowledge of the scheme, signed CSC's annual Medicaid certification, falsely representing that, "to the best of [his] knowledge" no part of those claims was "payable from any other source other than Medicaid" *See* Exhibit A. Further, as with all claims submitted by CSC, CSC submitted these claims in violation of 18 NYCRR § 360-7.5(c), which states that a billing agent may receive payments from the Medicaid program **only** if its compensation is not dependent on the actual collection of Medicaid reimbursement.

108. As Defendant CSC intended, a result of the two schemes through which CSC submitted claims to Medicaid that contained false insurance numbers and/or falsely applied the "0Fill" modifier, the number of claims submitted by CSC that Medicaid denied for indications of third party insurance dropped from 478,884 in 2009 to 65,738 by 2012 when CSC's plans were fully implemented.

31

## VIII.  CONCLUSION

109.     After Defendant CSC took on the responsibility to be the billing agent for NYC,

Defendant CSC submitted claims in violation of its certifications to the Medicaid program and in

violation of the regulatory scheme that permits the submission of claims to Medicaid by a billing

agent (a) only after reasonable measures have been taken to determine whether third party

liability exists; (b) if third party coverage exists, only after the billing agent has investigated,

sought reimbursement from and taken reasonable measures to ascertain the legal liability of

third-party payers in the same manner and to the same extent as the billing agent would if the

recipient of the services or treatment was not a Medicaid beneficiary; and (c) only if the billing

agent is billing Medicaid pursuant to a contract that does not tie the agent's compensation to the

level of Medicaid reimbursement it obtains. In other words, when submitting Medicaid claims

for reimbursement, billing agents such as CSC have a regulatory obligation to pursue third party

liability as if Medicaid does not exist. In addition, billing agents such as CSC are prohibited

from submitting claims to Medicaid pursuant to contracts that contain illegal incentive provisions

regarding payments to the billing agent that are related to dollar amounts billed or collected, or

dependent on actual collection of payments, and CSC's knowing submission of Medicaid claims

under a contract containing such illegal incentive provisions renders the claims false.

110.     Knowing it was violating these material requirements, Defendant CSC, as billing

agent for NYC and for its own benefit, submitted numerous false claims to Medicaid. In

designing and implementing its billing process with manufactured falsities to receive a bonus

CSC submitted claims to Medicaid, with reckless disregard for the need to take any measures to

determine if third party liability existed. CSC's conduct resulted in its submission of more than

500,000 claims for EIP Services that Medicaid denied because the Medicaid program had information that third party insurance existed.

111.    For those claims that Medicaid actually paid during this time, the evidence shows that Defendant CSC, as NYC's billing agent and for its own benefit based on the contractual financial incentives, routinely submitted claims to Medicaid first, later or contemporaneously billed private insurance, and knowingly retained the resulting overpayments for up to three years in violation of the regulatory requirements.

112.    Even when Defendant CSC developed a program that nominally addressed third party insurance in late 2009, CSC also developed programs to ensure that Medicaid nonetheless paid those premature claims by failing to take reasonable measures to determine third party liability and setting up a subterfuge to replace recipient private insurance numbers with fictitious "999-999-999" numbers, purposefully guaranteeing that the claim would be denied by third party insurance.

113.    Defendant CSC also developed a program where, while a decision of coverage by third party insurance was pending, submitted a false "Zero-Fill" statement to Medicaid representing that coverage was denied, when in fact in many instances, third party insurance was awaiting information from CSC's principal, NYC.

114.    The conduct described above resulted in Defendant CSC's knowing submission of hundreds of thousands of false claims and caused the Medicaid Program to pay CSC millions of dollars, NYC's billing agent, to which they were not entitled.

33

## AS AND FOR THE FIRST CAUSE OF ACTION:

## VIOLATION OF THE NEW YORK FALSE CLAIMS ACT

### N. Y. State Finance Law §189(1)(a)

115.    The State repeats and realleges each of the preceding paragraphs of this Complaint as if fully set forth herein.

116.    As a result of orchestrating the fraudulent billing schemes described above, during the period of time described in this Complaint, Defendant CSC violated State Finance Law §189(1)(a) in that the Defendant CSC knowingly (i.e., had actual knowledge, acted in deliberate ignorance of the truth, or acting with reckless disregard of the truth) presented or caused to be presented to the State of New York false or fraudulent Medicaid claims for payment.

117.    By virtue of the false or fraudulent claims made and caused to be made by Defendant CSC, the State sustained damages in a substantial amount to be determined at trial and therefore is entitled to treble damages, pursuant to State Finance Law §189(1)(a), plus a civil penalty of $6,000 to $12,000 for each false claim, and costs.

## AS AND FOR THE SECOND CAUSE OF ACTION:

## VIOLATION OF THE NEW YORK FALSE CLAIMS ACT

### N. Y. State Finance Law §189(1)(b)

118.    The State repeats and realleges the each of the preceding paragraphs of this Complaint as if fully set forth herein.

119.    As a result of the Defendant CSC orchestrating the billing fraud schemes described above, in violations of 42 C.F.R. §1396a(25); 42 C.F.R. §§433.137-433.139;    10 N.Y.C.R.R. §69-4.22(a); 18 N.Y.C.R.R. §515.2(a); 18 N.Y.C.R.R. §515.5(a), (b); 18 N.Y.C.R.R. §518.1(c);  18  N.Y.C.R.R.  §540.6(e)(1);  18  N.Y.C.R.R.  §540.6(e)(2);  18  N.Y.C.R.R.

§540.6(e)(3)(iii); 18 N.Y.C.R.R. §540.6(e)(3)(iv); 18 N.Y.C.R.R. §540.6(e)3(v), and the laws, rules and regulations of the New York State Medicaid Program, including its provider manual, CSC falsely certified, stated, and /or represented that the claims they were submitting complied with Medicaid's secondary payor requirements.

120.   By reason of the false records or statements, the State of New York sustained damages in a substantial amount to be determined at trial and is entitled to treble damages, pursuant to State Finance Law §189(1)(b), plus a civil penalty of $6,000 to $12,000 for each false claim, and costs.

## AS AND FOR THE THIRD CAUSE OF ACTION

## VIOLATION OF THE NEW YORK FALSE CLAIMS ACT

### N. Y. State Finance Law §189(1)(a)

121.   The State repeats and realleges each of the preceding paragraphs of this Complaint as if fully set forth herein.

122.   As a result of the Defendant CSC submitting claims for reimbursement to the Medicaid Program pursuant to the illegal financial incentives in its contract with NYC described above, during the period of time described in this Complaint, Defendant CSC violated State Finance Law §189(1)(a) in that the Defendant CSC knowingly (i.e., had actual knowledge, acted in deliberate ignorance of the truth, or acting with reckless disregard of the truth) presented or caused to be presented to the State of New York false or fraudulent Medicaid claims for payment.

123.   As a result of such conduct, the State of New York sustained damages in a substantial amount to be determined at trial and is entitled to treble damages, pursuant to State Finance Law§189(1)a), plus a civil penalty of $6,000 to $12,000 for each false claim, and costs.

## AS AND FOR THE FOURTH CAUSE OF ACTION:

## VIOLATION OF THE NEW YORK FALSE CLAIMS ACT

### N. Y. State Finance Law §189(1)(b)

124.    The State repeats and realleges each of the preceding paragraphs of this Complaint as if fully set forth herein.

125.    As a result of the Defendant CSC submitting claims for reimbursement to the Medicaid Program pursuant to the illegal financial incentives in its contract with NYC described above, in violations of 42 C.F.R. §447.10(f); 18 N.Y.C.R.R. §360-7.5(c); 18 N.Y.C.R.R. §515.2(a); 18 N.Y.C.R.R. §515.2(14); 18 N.Y.C.R.R. §515.5(a), (b); 18 N.Y.C.R.R. §518.1(c);, and the laws, rules and regulations of the New York State Medicaid Program, including its provider manual, CSC falsely certified, stated, and /or represented that the claims they were submitting complied with Medicaid's billing agent requirements.

## AS AND FOR THE FOURTH CAUSE OF ACTION:

## VIOLATION OF NEW YORK EXECUTIVE LAW §63-c

### Misappropriation of Property

126.    New York repeats and realleges each of the preceding paragraphs of this Complaint as if fully set forth herein.

127.    The acts and practices of Defendant CSC complained of herein constitute misappropriation of public property, in violation of Executive Law §63-c. By reason of the foregoing, the State of New York is entitled to restitution from Defendant CSC in an amount yet to be determined, plus costs, expenses, and the maximum amount of interest available under law.

**WHEREFORE**, Plaintiff the State of New York respectfully requests this Court to enter judgment for Plaintiff and against defendant Computer Sciences Corporation on each

36

count of this Complaint, and to impose damages and penalties as described above and to the full extent allowed by law and in equity.

## **DEMAND FOR JURY TRIAL**

The Plaintiff demands a jury trial in this case.

Dated:  New York, New York

September 6, 2016

**ERIC T. SCHNEIDERMAN**

Attorney General of the State of New York

BY:

_____ /s/ _____

Jay S. Speers
Counsel
Konrad F. Payne
Special Assistant Attorneys General
Medicaid Fraud Control Unit
120 Broadway, 13th Floor
New York, NY  10271
Tel.: (212) 417-5285
Fax:  (212) 417-5330
jay.speers@ag.ny.gov
Konrad.payne@ag.ny.gov

# EXHIBIT

# A

E10162 2000 001

(1) ETIN **BAAM**        (2) BILLING SERVICE NAME (IF APPLICABLE) _____

7/6/10/10

eMedNY/MEDICAID MANAGEMENT INFORMATION SYSTEM

**CERTIFICATION STATEMENT FOR PROVIDER BILLING MEDICAID**

(3) As of (date) **5/21/10**, all claims submitted electronically or on paper to the State's Medicaid fiscal agent, for services or supplies furnished

(4) by (provider name) **COVANSYS CORPORATION**   (8-digit Medicaid Provider Number – REQUIRED) **02948869**

(5) (10-digit National Provider ID (NPI) – REQUIRED unless exempted from NPI) _____

will be subject to the following certification.

I am (or the business entity named in this form of which I am a partner, officer, or director is) a qualified provider enrolled with and authorized to participate in the New York State Medical Assistance Program and in the profession or specialties, if any, required in connection with this claim; the persons providing services, care and supplies have the necessary licensing, certification, training and experience to perform the claimed services; I have reviewed these claims; I (or the entity) have furnished or caused to be furnished the care, services, and supplies itemized and done so in accordance with applicable federal and state laws and regulations; I have read the eMedNY Provider Manual and all revisions thereto; all claims are made in full compliance with the pertinent provisions of the Manual and revisions; all claims for care, services and supplies provided at the order of another professional have to the best of my knowledge been ordered by that professional in bona fide compliance with the procedures set forth in the manual and revisions. All care, services and supplies for which claim is made are medically necessary for the treatment of the named recipient; the amounts listed are due and, except as noted, no part thereof has been paid by, or to the best of my knowledge is payable from any other source other than the Medical Assistance Program; payment of fees made in accordance with established schedules is accepted as payment in full; other than a claim rejected or denied or one for adjustment, no previous claim for the care, services and supplies itemized has been submitted or paid. ALL STATEMENTS, DATA AND INFORMATION TRANSMITTED ARE TRUE, ACCURATE AND COMPLETE TO THE BEST OF MY KNOWLEDGE; NO MATERIAL FACT HAS BEEN OMITTED; I UNDERSTAND THAT PAYMENT AND SATISFACTION OF THIS CLAIM WILL BE FROM FEDERAL, STATE AND LOCAL PUBLIC FUNDS AND THAT I MAY BE FINED AND/OR PROSECUTED UNDER APPLICABLE FEDERAL AND STATE LAWS FOR ANY VIOLATION OF THE TERMS OF THIS CERTIFICATION, INCLUDING BUT NOT LIMITED TO FALSE CLAIMS, STATEMENTS OR DOCUMENTS, OR CONCEALMENT OF A MATERIAL FACT; taxes from which the State is exempt are excluded; all records pertaining to the care, services and supplies provided including all records which are necessary to disclose fully the extent of care, services and supplies provided to individuals under the New York State Medical Assistance Program will be kept for a period of six years from the date of payment, and such records and information regarding these claims and payments therefor shall be promptly furnished upon request to the local Department of Social Services, the State Department of Health, the Office of the Medicaid Inspector General, the State Medicaid Fraud Control Unit or the Secretary of the Department of Health and Human Services; there has been compliance with the Federal Civil Rights Act of 1964 and with section 504 of the Federal Rehabilitation Act of 1973, as amended, which forbid discrimination on the basis of race, color, national origin, handicap, age, sex and religion; I agree (or the entity agrees) to comply with the requirement of 42 CFR Part 455 relating to disclosure by providers; the State of New York through its fiscal agent or otherwise is hereby authorized to (1) make administrative corrections to claims submitted under this agreement to enable its automated processing, subject to reversal by the provider, and (2) accept the claim under this agreement as original evidence of care, services and supplies furnished.

In submitting claims under this agreement I understand and agree that I (or the entity) shall be subject to and bound by all rules, regulations, policies, standards, fee codes and procedures of the New York State Department of Health and the Office of the Medicaid Inspector General as set forth in statute or rule 18 of the Official Compilation of Codes, Rules and Regulation of New York State and other published rules of the Department, including eMedNY Provider Manuals and other official bulletins of the Department. I understand and agree that I (or the entity) shall be subject to and shall accept, subject to due process of the law, any determinations pursuant to said rules, regulations, policies, standards, fee codes and procedures, including, but not limited to, any duly made determination affecting my (or my entity's) past, present or future status in the Medicaid program and/or imposing any duly considered sanction or penalty.

**I UNDERSTAND THAT MY SIGNATURE HEREON THE ABOVE CERTIFICATION WILL APPLY TO ALL CLAIMS SUBMITTED ELECTRONICALLY OR ON PAPER, USING MY (OR THE ENTITY'S) NPI OR MEDICAID PROVIDER IDENTIFICATION NUMBER. THIS CERTIFICATION REMAINS IN EFFECT AND APPLIES TO ALL CLAIMS UNTIL SUPERSEDED BY ANOTHER PROPERLY EXECUTED CERTIFICATION STATEMENT.**

(7) (Signature) _Jay Saunders_        (8) (Date) **6/8/2010**

(9) (Print Name and Title) **JAY SAUNDERS, PRODUCT MANAGER**

(10) (Telephone #) **913-469-9700**   (11) (eMail, if available) **jsaunders4@CSC.com**

STATE OF **Kansas**
COUNTY OF **Johnson**

On this **9th** day of **June**, 20 **10**, before me personally came
_Jay Saunders_ to me known and known to me to be the individual described in and who
executed the foregoing instrument, and (s)he acknowledged to me that (s)he executed the same.

(SEAL)

PATRICIA FAWKS
Notary Public
State of Kansas
My Commission Expires **3/13/2011**

_Patricia Fawks_
NOTARY PUBLIC

PLEASE DO NOT STAPLE OR WRITE IN BAR CODE AREA

E10162 2000 001
HIP200 (11/08) (Rev. 9/21/09)

# EXHIBIT

# B



Sample - Not for Submission

## 2.3   Certification

Provider certifies that: I am (or the business entity named on this form of which I am a partner, officer or director is) a qualified provider enrolled with and authorized to participate in the New York State Medical Assistance Program and in the profession or specialties, if any, required in connection with this claim; the person(s) providing services, care or supplies have the required licensing, certification and training. I have reviewed this form; I (or the entity) have furnished or caused to be furnished the care, services and supplies itemized and I or the entity make this claim in accordance with applicable federal and state laws and regulations. I certify that the services were rendered at the location listed in the "place of service field" and that such location has been entered on the claim. I HAVE READ THE MEDICAID MANAGEMENT INFORMATION SYSTEMS PROVIDER MANUAL AS IT RELATES TO THE CLAIM FORM, AND ALL REVISIONS AND UPDATES THERETO; ALL CLAIMS ARE MADE IN FULL COMPLIANCE WITH THE PERTINENT PROVISIONS OF THE MANUAL, REVISIONS AND UPDATES; ALL CLAIMS FOR CARE SERVICES AND SUPPLIES PROVIDED AT THE ORDER OF ANOTHER PROFESSIONAL HAVE TO THE BEST OF MY KNOWLEDGE BEEN ORDERED BY THAT PROFESSIONAL IN BONA FIDE COMPLIANCE WITH THE PROCEDURES SET FORTH IN THE MANUAL, REVISIONS, OR UPDATES AND ALL FEDERAL AND STATE LAWS AND REGULATIONS. ALL CARE, SERVICES, AND SUPPLIES FOR WHICH CLAIM IS MADE ARE MEDICALLY NECESSARY FOR THE TREATMENT OF THE NAMED RECIPIENT. amounts listed are due and, except as noted, no part thereof has been paid by, or to the best of my knowledge is payable from any source other than, the Medical Assistance Program; payment of fees made in accordance with established schedules is accepted as payment in full; other than a claim rejected or denied, or adjustment, no previous claim for the care, services and supplies itemized has been submitted or paid. ALL STATEMENTS MADE HEREON ARE TRUE, ACCURATE AND COMPLETE TO THE BEST OF MY KNOWLEDGE; NO MATERIAL FACT HAS BEEN OMITTED FROM THIS FORM. I UNDERSTAND THAT PAYMENT AND SATISFACTION OF THIS CLAIM WILL BE FROM FEDERAL, STATE AND LOCAL PUBLIC FUNDS AND THAT I MAY BE PROSECUTED UNDER APPLICABLE FEDERAL AND STATE LAWS FOR ANY FALSE CLAIMS, STATEMENTS OR DOCUMENTS, OR CONCEALMENT OF A MATERIAL FACT; taxes from which the State is exempt are excluded; records pertaining to the care, services and supplies provided including all records which are necessary to disclose fully the content of care, services and supplies provided to individuals under the New York State Medical Assistance Program will be kept for a period of six years from the date of payment, and such records and information regarding this claim and payment therefor shall be promptly furnished upon request to the local social services district or the New York State Department of Health, the State Medicaid Fraud Control Unit or the Secretary of the Department of Health and Human Services; there has been compliance with the Federal Civil Rights Act of 1964 and with section 504 of the Federal Rehabilitation Act of 1973, as amended, which forbid discrimination on the basis of race, color, national origin, handicap, age, sex and religion (I or for the entity agrees) to comply with the requirements of 42 CFR Part 455 relating to disclosures of ownership; the State of New York through its fiscal agent or otherwise is hereby authorized to (1) make any corrections to this claim to enable its automated processing subject to reversal by provider, and (2) accept its claim data on this form as original evidence of care, services and supplies furnished.

By making this claim I understand and agree that I (or the entity) shall be subject to and bound by all laws, rules, regulations, policies, standards, fee codes and procedures of the United States Department of Health and Human Services, the New York State Department of Health (Department) and other publications of the Department, including Medicaid Management Information System Provider Manuals and other official bulletins of the Department or any other law, rule, regulation, policy, procedures of any other state agency which governs the provision of or billing for care, services or supplies which are reimbursed under the Medical Assistance Program for the State of New York. I understand and agree that I (or the entity) shall be subject to and shall accept, subject to due process of law, any determinations pursuant to said rules, regulations, policies, standards, fee codes and procedures, including, but not limited to, any duly made determination affecting my (or the entity's) past, present and future status in the Medicaid program and/or imposing any duly considered sanction or penalty. I further certify that I have complied with the billing requirements of the United States Department of Health and Human Services and the Department including but not limited to the following: If I am billing as an individual provider (individual practitioner or business entity which is not required to enroll as a group), I certify that the care, services or supplies were provided by me except in situations where care, services or supplies were provided: (a) under a locum tenens agreement or (b) by a physician's assistant or certified social worker who was under my supervision, and that my provider identification number is being used on the claim. for which; If I am required to bill as a group provider, I certify that the care, services or supplies were provided by a group, that the provider identification number of the group is being used on the claim for payment, and that the provider identification number of the individual who provided the service has been entered on the claim.

I understand that my signature on the face hereof incorporates the above certifications and attests to their truth.

2-48 (Rev. 10/96)

BACK    HEAD TO HEAD

Sample - Not for Submission

# EXHIBIT

# C

Sample Claims Submitted to Medicaid Prior to Having Been Submitted to Private Insurers

| | | | | | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0901300009532220 | 76950596-1 | 143956026 | 20080501 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009533620 | 76950619-3 | 143942540 | 20080508 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009546920 | 76950635-4 | 144009974 | 20080512 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009541520 | 76950647-5 | 143940074 | 20080513 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009565520 | 76950657-6 | 143943499 | 20080527 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901200102896620 | 76882777-1 | 143927909 | 20080604 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200102895620 | 76882777-2 | 143932944 | 20080609 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200104520820 | 76811929-1 | 143902529 | 20080610 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200102897020 | 76882777-3 | 143927910 | 20080611 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200102896220 | 76882777-4 | 143932945 | 20080616 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200104534720 | 76811929-2 | 143901419 | 20080617 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200104536220 | 76811929-3 | 144003674 | 20080621 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200102886920 | 76891004-1 | 143947215 | 20080623 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200104535220 | 76811929-4 | 143901420 | 20080624 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200102901020 | 76891004-2 | 143928966 | 20080625 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200104543120 | 76811929-5 | 143901940 | 20080628 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200102890120 | 76891004-3 | 143930062 | 20080630 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200104528520 | 76811929-6 | 143903212 | 20080701 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200067917420 | 76820460-1 | 143909965 | 20080701 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300033032820 | 76912019-1 | 144008790 | 20080701 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200069632920 | 76928052-1 | 143935893 | 20080701 | $90 | 20090108 | $90 | $0 | 20091213 | $90 | $0 |
| 1011700103548021 | 76928410-1 | 144009310 | 20080701 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200102891920 | 76891004-4 | 143930063 | 20080702 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1011700104544821 | 76927697-5 | 143935669 | 20080702 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1011700103556021 | 76928418-2 | 143937578 | 20080702 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200073733220 | 77064922-1 | 143962215 | 20080702 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009151320 | 77194410-5 | 144015906 | 20080702 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009534420 | 76934805-1 | 143940507 | 20080703 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300005738320 | 77189930-1 | 144015809 | 20080703 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300017486120 | 77172500-1 | 143979335 | 20080704 | $90 | 20090108 | $90 | $0 | 20100526 | $90 | $0 |
| 0901200081605220 | 76816015-1 | 143907162 | 20080707 | $90 | 20090108 | $90 | $0 | 20100606 | $90 | $0 |
| 0901200067920320 | 76820460-2 | 143908769 | 20080707 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1011700104545821 | 76927721-8 | 143957327 | 20080707 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200069634720 | 76928060-2 | 143957348 | 20080707 | $90 | 20090108 | $90 | $0 | 20091213 | $90 | $0 |
| 1011700103558421 | 76928426-3 | 144009311 | 20080707 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300009556620 | 76934814-2 | 143937084 | 20080707 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $90 |
| 0901200075686920 | 77032060-1 | 143976763 | 20080707 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300009158720 | 77194430-7 | 143978434 | 20080707 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901200104546220 | 76811929-7 | 143902086 | 20080708 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300033024420 | 76912034-2 | 143935186 | 20080708 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200069641320 | 76928068-3 | 143950283 | 20080708 | $90 | 20090108 | $90 | $0 | 20091213 | $90 | $0 |
| 1011700103559621 | 76928433-4 | 143939429 | 20080708 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300009547320 | 76934822-3 | 143958857 | 20080708 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $90 |
| 1011700104540821 | 76927669-1 | 143950256 | 20080709 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901200073766320 | 77064931-2 | 144013185 | 20080709 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300009144420 | 77194399-4 | 143998488 | 20080709 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300033009020 | 77246001-1 | 144000941 | 20080709 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200081603720 | 76816015-2 | 143905211 | 20080710 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200096164320 | 76891305-1 | 143927787 | 20080710 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1011700103562921 | 76928441-5 | 144009312 | 20080710 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300009557620 | 76934830-4 | 143937085 | 20080710 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300017486520 | 77172514-2 | 143979336 | 20080711 | $90 | 20090108 | $90 | $0 | 20100526 | $90 | $0 |
| 0901300033035120 | 77246009-2 | 143991521 | 20080711 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300017493320 | 77172522-3 | 144015461 | 20080712 | $90 | 20090108 | $90 | $0 | 20100526 | $90 | $0 |
| 0901200081607420 | 76816015-3 | 143907163 | 20080714 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200067918020 | 76820460-4 | 143909966 | 20080714 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |

| | | | | Amount | | Medicaid | | | Third-Party Payors | |
| | | | | | Earliest | | | Earliest | | |
| | | | Date of | Paid to | Submitted | Submitted | Received | Submitted | Submitted | Received |
| ICN | Provclaimnum | Frciaimid | Service | Provider | Date | Amount | Amount | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1023200157193521 | 76972146-1 | 144010731 | 20080818 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1008500091813121 | 76983152-1 | 143965256 | 20080818 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200075609220 | 76996478-13 | 144011356 | 20080818 | $90 | 20090108 | $90 | $90 | 20100526 | $90 | $0 |
| 0901200102562520 | 77004477-1 | 143954879 | 20080818 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $0 |
| 0901300058422820 | 77021339-1 | 143952723 | 20080818 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300020928320 | 77053892-5 | 144012832 | 20080818 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200096828420 | 77062708-6 | 143980997 | 20080818 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200069497520 | 77073616-3 | 143966874 | 20080818 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200079504420 | 77103871-7 | 143992146 | 20080818 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300015373520 | 77136811-2 | 143976809 | 20080818 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 1027400122767521 | 77173000-1 | 144015479 | 20080818 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0900900080006420 | 77194621-1 | 143998489 | 20080818 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $51 |
| 0901200082695420 | 76815271-3 | 143919785 | 20080819 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901200088303120 | 76818568-11 | 143907334 | 20080819 | $53 | 20090108 | $53 | $53 | 20100526 | $53 | $0 |
| 0901300049810120 | 76831757-8 | 143930208 | 20080819 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300057382920 | 76842961-1 | 143922996 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300003221420 | 76843327-2 | 143916662 | 20080819 | $90 | 20090108 | $90 | $35 | 20091213 | $90 | $55 |
| 0901200085389120 | 76844055-2 | 143918623 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600140155821 | 76848755-4 | 143917741 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1027400127091421 | 76849523-3 | 143921599 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300058036120 | 76867909-9 | 144007118 | 20080819 | $90 | 20090108 | $90 | $0 | 20100606 | $90 | $0 |
| 0901300058017420 | 76867929-3 | 143940145 | 20080819 | $90 | 20090108 | $90 | $0 | 20100606 | $90 | $0 |
| 0901300053296420 | 76877089-1 | 143924734 | 20080819 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $0 |
| 0901200104810320 | 76885841-3 | 143928344 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200071869720 | 76891796-1 | 144008083 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200071860220 | 76900867-1 | 143932587 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200160511421 | 76924641-14 | 143938655 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200069645120 | 76928155-13 | 143938503 | 20080819 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $26 |
| 1027400128668521 | 76928868-5 | 143938541 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1010600082354421 | 76931578-1 | 143938132 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300002476520 | 76939161-1 | 143941458 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200073182820 | 76950098-1 | 143942280 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300008451420 | 76951583-1 | 144010004 | 20080819 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901200069628520 | 76972558-1 | 143945917 | 20080819 | $90 | 20090108 | $90 | $72 | 20091212 | $90 | $0 |
| 0901200086414120 | 76992720-5 | 144011227 | 20080819 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $26 |
| 0901200101091920 | 76997636-1 | 143953771 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300058419220 | 77022015-1 | 143957857 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200103988120 | 77023952-1 | 143975230 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200064115720 | 77047325-4 | 144012697 | 20080819 | $90 | 20090108 | $90 | $90 | 20100526 | $90 | $0 |
| 0901300043566420 | 77057432-5 | 143960689 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200073745220 | 77066458-1 | 143962754 | 20080819 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300042336020 | 77066769-1 | 143963658 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300021474920 | 77075473-1 | 143965324 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300023814420 | 77096928-1 | 143990823 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300043582420 | 77102109-1 | 143969260 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300043548420 | 77103974-1 | 143969930 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300053293620 | 77169786-6 | 143998601 | 20080819 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $51 |
| 0901200077429720 | 77194219-1 | 143985185 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300008058320 | 77223398-2 | 143999976 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1027400127493121 | 77239588-6 | 143990366 | 20080819 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300029125820 | 77244577-3 | 143990052 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300044349320 | 77249697-1 | 143991756 | 20080819 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200081640720 | 76815810-16 | 143920022 | 20080820 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200074852420 | 76827219-1 | 143913722 | 20080820 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300049814220 | 76831760-9 | 143915675 | 20080820 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300033775220 | 76835231-2 | 143919867 | 20080820 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300032503520 | 76843362-8 | 143917254 | 20080820 | $90 | 20090108 | $90 | $15 | 20091213 | $90 | $75 |
| 0901200104658620 | 76865052-2 | 144007043 | 20080820 | $90 | 20090108 | $90 | $90 | 20100526 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Payors Earliest Submitted Date | Third-Party Payors Submitted Amount | Third-Party Payors Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0901300003255220 | 77115648-3 | 144014353 | 20080920 | $90 | 20090108 | $90 | $35 | 20091213 | $90 | $55 |
| 0901300015371520 | 77136958-9 | 143970673 | 20080920 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700050566121 | 77309672-10 | 143995423 | 20080920 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200088299720 | 76829803-5 | 144005658 | 20080922 | $53 | 20090108 | $53 | $53 | 20100526 | $53 | $0 |
| 0901300033759420 | 76840775-4 | 143917888 | 20080922 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200066559820 | 77135321-5 | 144014715 | 20080922 | $53 | 20090108 | $53 | $0 | 20091212 | $53 | $0 |
| 0901300015371920 | 77136965-10 | 143970674 | 20080922 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 0901300021483620 | 77164449-1 | 143980967 | 20080922 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054861021 | 77194325-15 | 144015903 | 20080922 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0900900081521620 | 77223629-6 | 143988208 | 20080922 | $90 | 20090108 | $90 | $64 | 20091213 | $90 | $26 |
| 0901300003256820 | 77225523-1 | 144001337 | 20080922 | $126 | 20090108 | $126 | $126 | 20091213 | $126 | $0 |
| 1020700063967021 | 77239647-15 | 143989295 | 20080922 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200075698220 | 77251610-1 | 144002416 | 20080922 | $90 | 20090108 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700050945821 | 77281807-2 | 143993956 | 20080922 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700050567221 | 77309681-11 | 143995425 | 20080922 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700091946421 | 77312906-9 | 144002691 | 20080922 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200088326120 | 76822705-6 | 143908369 | 20080923 | $53 | 20090108 | $53 | $53 | 20100526 | $53 | $0 |
| 0901300026207520 | 76840456-4 | 144006181 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300003233920 | 76969319-3 | 143945058 | 20080923 | $90 | 20090108 | $90 | $15 | 20091213 | $90 | $75 |
| 1020700086672821 | 77000289-3 | 143954257 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200086503720 | 77013380-8 | 144011961 | 20080923 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072062121 | 77022050-2 | 143957861 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700088837721 | 77086378-4 | 143967327 | 20080923 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300058417020 | 77098117-1 | 143970971 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300003241920 | 77115657-4 | 143970988 | 20080923 | $90 | 20090108 | $90 | $35 | 20091213 | $90 | $55 |
| 1020700573334921 | 77117362-1 | 143974011 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200066567720 | 77135203-3 | 143976406 | 20080923 | $53 | 20090108 | $53 | $0 | 20091212 | $53 | $0 |
| 0901200066557320 | 77135373-11 | 143976596 | 20080923 | $53 | 20090108 | $53 | $0 | 20091212 | $53 | $0 |
| 1010600082371221 | 77159414-4 | 143997040 | 20080923 | $126 | 20090108 | $126 | $126 | 20091212 | $126 | $0 |
| 0901200100260720 | 77185758-2 | 143983925 | 20080923 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $0 |
| 0901300057384820 | 77189970-1 | 143981406 | 20080923 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0900900081521220 | 77223572-5 | 143988207 | 20080923 | $90 | 20090108 | $90 | $64 | 20091213 | $90 | $26 |
| 0900900081522420 | 77223636-7 | 144016705 | 20080923 | $90 | 20090108 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700056408821 | 77229761-14 | 144000348 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700063967921 | 77239652-16 | 143989296 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200086509820 | 77261234-10 | 144001643 | 20080923 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200103966520 | 77283124-1 | 144003225 | 20080923 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200088271020 | 76829803-6 | 143912982 | 20080924 | $53 | 20090108 | $53 | $53 | 20100526 | $53 | $0 |
| 0901200074866720 | 76832585-4 | 144005799 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901300033777120 | 76840775-5 | 144006201 | 20080924 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901300003229720 | 76969327-4 | 144010610 | 20080924 | $90 | 20090108 | $90 | $15 | 20091213 | $90 | $75 |
| 1020700051432821 | 76972223-11 | 144010733 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200069807020 | 77008176-7 | 144011812 | 20080924 | $90 | 20090108 | $90 | $47 | 20091213 | $90 | $43 |
| 1020700091029021 | 77063014-11 | 143959482 | 20080924 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088888821 | 77086385-5 | 143985896 | 20080924 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 0901200088329120 | 77202309-1 | 144000065 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700055118121 | 77221976-1 | 144016650 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700056403321 | 77229687-5 | 143991694 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200093926720 | 77259671-8 | 144017496 | 20080924 | $90 | 20090108 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700063570621 | 77263145-5 | 144001743 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700063572321 | 77263166-1 | 143992912 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700050568821 | 77309689-12 | 143996845 | 20080924 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 0901200088239020 | 76822705-7 | 143911265 | 20080925 | $53 | 20090108 | $53 | $53 | 20100526 | $53 | $0 |
| 0901200069792520 | 77008184-8 | 143952765 | 20080925 | $90 | 20090108 | $90 | $47 | 20091213 | $90 | $43 |
| 1020700070063721 | 77022058-3 | 143955556 | 20080925 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700054874121 | 77056376-1 | 143960498 | 20080925 | $90 | 20090108 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700091031421 | 77063022-12 | 143962654 | 20080925 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088391121 | 77086394-6 | 143967328 | 20080925 | $90 | 20090108 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0905800002232920 | 75642587-1 | 144091589 | 20080729 | $90 | 20090113 | $90 | $90 | 20100606 | $90 | $0 |
| 0905800002234620 | 75642588-1 | 144082747 | 20080731 | $90 | 20090113 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600041205420 | 76301850-1 | 144192162 | 20070912 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600041204020 | 76301851-1 | 144200335 | 20070919 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600041201120 | 76301852-1 | 144194877 | 20070924 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600062647520 | 76302293-1 | 144200261 | 20080306 | $494 | 20090114 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600062648620 | 76302295-1 | 144196471 | 20080306 | $206 | 20090114 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600062645920 | 76302294-1 | 144191535 | 20080308 | $206 | 20090114 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600090178820 | 75102272-1 | 144125120 | 20080414 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090150520 | 75102273-1 | 144119758 | 20080416 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090152420 | 75410056-1 | 144123240 | 20080421 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090183820 | 75410057-1 | 144201741 | 20080423 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090144620 | 75410058-1 | 144128041 | 20080428 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090183120 | 75410059-1 | 144136433 | 20080430 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090135520 | 75410060-1 | 144129059 | 20080505 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600030795920 | 75507375-1 | 144131244 | 20080505 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600030823520 | 75507376-1 | 144145554 | 20080506 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600090140320 | 75410061-1 | 144129060 | 20080507 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600030814120 | 75507379-1 | 144145551 | 20080510 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600090135320 | 75410062-1 | 144126808 | 20080512 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600030817120 | 75507374-1 | 144145552 | 20080512 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600030831520 | 75507377-1 | 144132973 | 20080513 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600090147520 | 75410063-1 | 144128042 | 20080514 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600052831720 | 75179418-1 | 144130650 | 20080516 | $90 | 20090114 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600030806720 | 75507378-1 | 144134021 | 20080517 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600052828120 | 75179419-1 | 144123294 | 20080519 | $90 | 20090114 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600030834220 | 75507371-1 | 144133016 | 20080519 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600090167520 | 75884248-1 | 144177872 | 20080519 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600030792120 | 75507372-1 | 144131241 | 20080520 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600090191620 | 75884249-1 | 144182739 | 20080521 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600052834120 | 75179420-1 | 144126149 | 20080523 | $90 | 20090114 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600030784220 | 75507381-1 | 144202582 | 20080524 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600052830320 | 75179421-1 | 144123296 | 20080526 | $90 | 20090114 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600080345420 | 74715405-1 | 144120821 | 20080527 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600030791220 | 75507382-1 | 144131240 | 20080527 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600061504420 | 75774228-1 | 144177430 | 20080527 | $206 | 20090114 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600108036120 | 75774215-1 | 144177431 | 20080528 | $206 | 20090114 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600090191120 | 75884250-1 | 144181324 | 20080528 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600080780820 | 76314987-1 | 144194800 | 20080528 | $206 | 20090114 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600080779520 | 76314988-1 | 144189030 | 20080528 | $52 | 20090114 | $52 | $52 | 20100606 | $52 | $0 |
| 0907600073198920 | 75473804-1 | 144131193 | 20080529 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $90 |
| 0907600030838020 | 75507385-1 | 144127714 | 20080529 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600052826220 | 75179422-1 | 144125648 | 20080530 | $90 | 20090114 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600030794620 | 75507380-1 | 144131243 | 20080531 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600070706620 | 75765055-1 | 144163300 | 20080601 | $206 | 20090114 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600052824520 | 75179423-1 | 144125647 | 20080602 | $90 | 20090114 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600098165020 | 75723464-1 | 144141521 | 20080602 | $90 | 20090114 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600091647620 | 75737774-1 | 144145829 | 20080602 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600091644120 | 75776980-1 | 144206717 | 20080602 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600090190820 | 75884251-1 | 144192707 | 20080602 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600085470620 | 75464170-1 | 144131284 | 20080603 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600030828120 | 75507370-1 | 144132971 | 20080603 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600030808220 | 75507373-1 | 144134019 | 20080604 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600030785020 | 75507395-1 | 144202584 | 20080604 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0908300145599620 | 75720954-1 | 144146443 | 20080604 | $90 | 20090114 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600080360320 | 74715406-1 | 144122762 | 20080605 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600085470420 | 75464171-1 | 144128159 | 20080605 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600030827420 | 75507392-1 | 144145555 | 20080605 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |

| | | | | | Medicaid | | | Third-Party Payors | | |
| | | | | Amount | Earliest | | | Earliest | | |
| | | | Date of | Paid to | Submitted | Submitted | Received | Submitted | Submitted | Received |
| ICN | Provclaimnum | Frclaimid | Service | Provider | Date | Amount | Amount | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0907600076649720 | 75702405-1 | 144203997 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300063191120 | 75704635-1 | 144137308 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0908300149184920 | 75708412-1 | 144138998 | 20080730 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600057780820 | 75711190-1 | 144139479 | 20080730 | $90 | 20090114 | $90 | $35 | 20091213 | $90 | $55 |
| 0907600057790420 | 75711191-1 | 144142795 | 20080730 | $90 | 20090114 | $90 | $90 | 20091213 | $90 | $75 |
| 090760008091720 | 75729776-1 | 144146395 | 20080730 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600021085620 | 75736042-1 | 144149070 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0908300147844520 | 75751614-1 | 144205838 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600021076120 | 75779171-1 | 144153474 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600075174720 | 75785969-1 | 144192639 | 20080730 | $90 | 20090114 | $90 | $0 | 20091213 | $90 | $43 |
| 0907600080341620 | 75787920-1 | 144207181 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700008690720 | 75794415-1 | 144194061 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600078635020 | 75812933-1 | 144196743 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600013659720 | 75818206-1 | 144168438 | 20080730 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600036796620 | 75838527-1 | 144209046 | 20080730 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600036761520 | 75838528-1 | 144175078 | 20080730 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600036800720 | 75838529-1 | 144197446 | 20080730 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600013606720 | 75850821-1 | 144184510 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600079068620 | 75858676-1 | 144171266 | 20080730 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600096042220 | 75859921-1 | 144171591 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300064215820 | 75876178-1 | 144198428 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700013634520 | 75888030-1 | 144181864 | 20080730 | $90 | 20090114 | $90 | $90 | 20091213 | $90 | $51 |
| 0908300145589520 | 75890002-1 | 144179058 | 20080730 | $90 | 20090114 | $90 | $0 | 20091212 | $90 | $0 |
| 0907700008792720 | 75895137-1 | 144190688 | 20080730 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600102571420 | 75896698-1 | 144180207 | 20080730 | $90 | 20090114 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600057468220 | 75902006-1 | 144181417 | 20080730 | $90 | 20090114 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600105788220 | 75904912-1 | 144183395 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600105773120 | 75904913-1 | 144186124 | 20080730 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600013098220 | 75908313-1 | 144199592 | 20080730 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $87 |
| 1002300063192220 | 75704636-1 | 144161198 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600099825720 | 75704648-1 | 144140535 | 20080731 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600099077520 | 75710284-1 | 144204390 | 20080731 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600068904420 | 75711181-1 | 144142800 | 20080731 | $90 | 20090114 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600057782320 | 75711192-1 | 144144312 | 20080731 | $90 | 20090114 | $90 | $90 | 20091213 | $90 | $75 |
| 0907600057791620 | 75711194-1 | 144142796 | 20080731 | $90 | 20090114 | $90 | $35 | 20091213 | $90 | $55 |
| 0907700013638620 | 75715525-1 | 144157946 | 20080731 | $90 | 20090114 | $90 | $90 | 20091213 | $90 | $51 |
| 0907600075172620 | 75785970-1 | 144156474 | 20080731 | $90 | 20090114 | $90 | $0 | 20091213 | $90 | $43 |
| 0907600078640220 | 75812934-1 | 144178735 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600013608320 | 75817780-1 | 144166541 | 20080731 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600013622920 | 75818207-1 | 144170905 | 20080731 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600099075920 | 75833015-1 | 144172786 | 20080731 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600036778120 | 75838532-1 | 144175073 | 20080731 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600096040520 | 75859922-1 | 144174181 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700007835420 | 75875930-1 | 144191391 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600075083620 | 75890116-1 | 144182102 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600013228120 | 75895010-1 | 144179780 | 20080731 | $90 | 20090114 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600073202520 | 75897469-1 | 144184685 | 20080731 | $90 | 20090114 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600075469920 | 75902007-1 | 144186682 | 20080731 | $90 | 20090114 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600105776520 | 75904916-1 | 144192586 | 20080731 | $53 | 20090114 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600087624520 | 75905006-1 | 144186125 | 20080731 | $90 | 20090114 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600077010720 | 75924070-1 | 144191196 | 20080731 | $90 | 20090114 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600100804120 | 75708051-1 | 144146847 | 20080801 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600057786820 | 75711195-1 | 144165000 | 20080801 | $90 | 20090114 | $90 | $35 | 20091213 | $90 | $55 |
| 0907600080774920 | 75729777-1 | 144173245 | 20080801 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600109617420 | 75780406-1 | 144191840 | 20080801 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600075173520 | 75785971-1 | 144170357 | 20080801 | $90 | 20090114 | $90 | $90 | 20091213 | $90 | $43 |
| 0907600078673620 | 75815573-1 | 144167967 | 20080801 | $90 | 20090114 | $90 | $90 | 20100606 | $90 | $0 |
| 1002300063120720 | 75857092-1 | 144175785 | 20080801 | $53 | 20090114 | $53 | $0 | 20091212 | $53 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Payors Earliest Submitted Date | Third-Party Payors Submitted Amount | Third-Party Payors Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0901600106045120 | 77450724-15 | 144344914 | 20080709 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300086009520 | 75361814-1 | 144235580 | 20080710 | $53 | 20090115 | $53 | $53 | 20091212 | $53 | $0 |
| 0907300041173020 | 75500662-1 | 144236664 | 20080710 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300032402520 | 75581910-1 | 144242650 | 20080710 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901600100672020 | 75629352-1 | 144238533 | 20080710 | $53 | 20090115 | $53 | $0 | 20091212 | $53 | $0 |
| 0901600100665820 | 75629357-1 | 144251248 | 20080710 | $53 | 20090115 | $53 | $53 | 20091212 | $53 | $0 |
| 0907300077960520 | 75680994-1 | 144240804 | 20080710 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300039517220 | 75682580-1 | 144302440 | 20080710 | $53 | 20090115 | $53 | $53 | 20100606 | $53 | $0 |
| 0907300072142120 | 75748846-1 | 144302855 | 20080710 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300041176120 | 75833135-1 | 144263800 | 20080710 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300075074520 | 75983563-1 | 144258037 | 20080710 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300062492720 | 75985104-1 | 144271795 | 20080710 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300080020920 | 75996346-1 | 144263127 | 20080710 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300027923720 | 76019318-1 | 144268936 | 20080710 | $126 | 20090115 | $126 | $126 | 20091212 | $126 | $0 |
| 0907300064550720 | 76053137-1 | 144307883 | 20080710 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300078978220 | 76066001-1 | 144279512 | 20080710 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078970520 | 76066002-1 | 144308171 | 20080710 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078961020 | 76066180-1 | 144281280 | 20080710 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078964220 | 76066181-1 | 144286533 | 20080710 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300070402320 | 76319220-1 | 144300310 | 20080710 | $126 | 20090115 | $126 | $0 | 20100526 | $126 | $0 |
| 0907300043425320 | 76324736-1 | 144293643 | 20080710 | $126 | 20090115 | $126 | $126 | 20100606 | $126 | $0 |
| 0901600106037720 | 77423297-6 | 144337840 | 20080710 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901600100648220 | 75629353-1 | 144239590 | 20080711 | $53 | 20090115 | $53 | $0 | 20091212 | $53 | $0 |
| 0907300044712120 | 75629424-1 | 144238535 | 20080711 | $53 | 20090115 | $53 | $53 | 20100526 | $53 | $0 |
| 0907300077953020 | 75680995-1 | 144254816 | 20080711 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300080970220 | 75984258-1 | 144257281 | 20080711 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0908300152348620 | 76008728-1 | 144290533 | 20080711 | $53 | 20090115 | $53 | $0 | 20091212 | $53 | $0 |
| 0907300043139320 | 76027471-1 | 144272294 | 20080711 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300080022320 | 76035123-1 | 144272192 | 20080711 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300078970720 | 76066003-1 | 144308172 | 20080711 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078981420 | 76066004-1 | 144277583 | 20080711 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078963120 | 76066182-1 | 144297871 | 20080711 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078961520 | 76066183-1 | 144281281 | 20080711 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300033653320 | 76091640-1 | 144282902 | 20080711 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901600106046120 | 77450724-17 | 144344915 | 20080711 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300041164620 | 75500663-1 | 144236843 | 20080712 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901600106021720 | 75954094-1 | 144249990 | 20080712 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300079350420 | 76011956-1 | 144265614 | 20080712 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300078971420 | 76066005-1 | 144308174 | 20080712 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078951220 | 76066184-1 | 144277587 | 20080712 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300041161120 | 75500664-1 | 144236463 | 20080713 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300043428420 | 76088691-1 | 144284390 | 20080713 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300041093320 | 75500665-1 | 144246774 | 20080714 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300072159420 | 75542351-1 | 144237776 | 20080714 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300080537120 | 75581853-1 | 144301742 | 20080714 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300032389520 | 75581911-1 | 144238807 | 20080714 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0908300155259820 | 75631292-1 | 144238739 | 20080714 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300079350920 | 76011957-1 | 144265615 | 20080714 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300083699220 | 76035300-1 | 144280159 | 20080714 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300071490620 | 76062291-1 | 144280613 | 20080714 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300078977520 | 76066006-1 | 144297862 | 20080714 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078969020 | 76066007-1 | 144308167 | 20080714 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078951720 | 76066185-1 | 144277588 | 20080714 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300078960120 | 76066186-1 | 144281278 | 20080714 | $90 | 20090115 | $90 | $90 | 20100526 | $90 | $0 |
| 0907300043427920 | 76088688-1 | 144285513 | 20080714 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300033656420 | 76091641-1 | 144282903 | 20080714 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300070405920 | 76319221-1 | 144294964 | 20080714 | $126 | 20090115 | $126 | $0 | 20100526 | $126 | $0 |
| 0907300041104820 | 75500666-1 | 144301548 | 20080715 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |

| | | | | | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0901600109558820 | 77249711-3 | 144348229 | 20080910 | $90 | 20090115 | $0 | $90 | 20100224 | $0 | $0 |
| 1020700073565521 | 77396755-1 | 144334702 | 20080910 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $87 |
| 1020700065636121 | 77398133-1 | 144335912 | 20080910 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600140259321 | 77415345-1 | 144336106 | 20080910 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083516121 | 77430492-1 | 144358291 | 20080910 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700062616721 | 77440367-3 | 144341706 | 20080910 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700065630421 | 77397556-2 | 144357470 | 20080911 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901600101098220 | 77413272-13 | 144336227 | 20080912 | $90 | 20090115 | $90 | $0 | 20100526 | $90 | $0 |
| 1020700083533321 | 77430522-1 | 144339250 | 20080912 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600140272621 | 77415390-6 | 144336120 | 20080914 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700051933621 | 77198657-2 | 144346144 | 20080915 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901600103894220 | 77412652-1 | 144335870 | 20080915 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901600103885420 | 77412687-2 | 144357731 | 20080915 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901600101107020 | 77413282-14 | 144357747 | 20080915 | $90 | 20090115 | $90 | $0 | 20100526 | $90 | $0 |
| 0901700028660620 | 77433799-1 | 144340378 | 20080915 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 10193-000704825-2-1 | 77440371-3 | 144341709 | 20080915 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700016721420 | 77458952-1 | 144359727 | 20080915 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700004900420 | 76832492-1 | 144330542 | 20080916 | $90 | 20090115 | $90 | $0 | 20091212 | $90 | $0 |
| 0901700019580920 | 77350955-1 | 144332860 | 20080916 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700074600021 | 77393879-4 | 144333982 | 20080916 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700011515620 | 77414779-1 | 144336463 | 20080916 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600140276621 | 77415409-8 | 144336121 | 20080916 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083535821 | 77430527-1 | 144341604 | 20080916 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700028659520 | 77433803-1 | 144340231 | 20080916 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700062608721 | 77440362-1 | 144343849 | 20080916 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700062623421 | 77440824-4 | 144358708 | 20080916 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052351021 | 77446877-3 | 144343957 | 20080916 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700019597020 | 77350956-1 | 144357300 | 20080917 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700011501920 | 77414790-1 | 144335972 | 20080917 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083523421 | 77430498-1 | 144341414 | 20080917 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700064761521 | 77440544-3 | 144341566 | 20080917 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700004898120 | 76832493-2 | 144356773 | 20080918 | $90 | 20090115 | $90 | $0 | 20091212 | $90 | $0 |
| 0901700011503920 | 77414799-1 | 144337728 | 20080918 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700016719420 | 77464025-1 | 144359931 | 20080918 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700004161020 | 77469390-1 | 144350087 | 20080918 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700011520420 | 77414836-1 | 144357780 | 20080919 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083537521 | 77430534-1 | 144339499 | 20080919 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700052353821 | 77446878-4 | 144359038 | 20080919 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700016719720 | 77464025-2 | 144359932 | 20080919 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700074601721 | 77393883-5 | 144335626 | 20080922 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901600103900920 | 77412659-2 | 144336217 | 20080922 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901600103881620 | 77412696-3 | 144335871 | 20080922 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600140267021 | 77415363-3 | 144336210 | 20080922 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083526921 | 77430504-1 | 144339647 | 20080922 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700028674320 | 77433808-1 | 144354632 | 20080922 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700064760821 | 77440541-2 | 144358696 | 20080922 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052355421 | 77446879-5 | 144344005 | 20080922 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700016725520 | 77464025-3 | 144356120 | 20080922 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700011506520 | 77414808-1 | 144336096 | 20080923 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700028677420 | 77433813-1 | 144358437 | 20080923 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700062615821 | 77440364-2 | 144341856 | 20080923 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700062622021 | 77440818-2 | 144358707 | 20080923 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063420221 | 77440860-2 | 144342259 | 20080923 | $90 | 20090115 | $90 | $90 | 20100606 | $90 | $0 |
| 0901700016715520 | 77464025-4 | 144350173 | 20080923 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700004898220 | 76832494-3 | 144330528 | 20080924 | $90 | 20090115 | $90 | $0 | 20091212 | $90 | $0 |
| 0901700011511220 | 77414817-1 | 144336465 | 20080924 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600140275721 | 77415401-7 | 144352991 | 20080924 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |
| 0901700016718720 | 77464025-5 | 144349372 | 20080924 | $90 | 20090115 | $90 | $90 | 20091212 | $90 | $0 |

| | | | | Amount | Medicaid | | | Third-Party Payors | | |
| | | | | | Earliest | | | Earliest | | |
| | | | Date of | Paid to | Submitted | Submitted | Received | Submitted | Submitted | Received |
| ICN | Provclaimnum | Frclaimid | Service | Provider | Date | Amount | Amount | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020700066319821 | 77520692-8 | 144372249 | 20080924 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088919021 | 77619846-4 | 144392566 | 20080924 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900041441320 | 77626271-4 | 144396226 | 20080924 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 1015600137499521 | 77632740-7 | 144395082 | 20080924 | $53 | 20090116 | $53 | $53 | 20091212 | $53 | $0 |
| 0901900073166720 | 77641932-8 | 144395982 | 20080924 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900044490620 | 77515683-1 | 144371409 | 20080925 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900055273320 | 77595017-18 | 144382765 | 20080925 | $90 | 20090116 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900047435420 | 77612024-8 | 144387601 | 20080925 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900060900820 | 77625520-15 | 144393807 | 20080925 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900060896320 | 77625520-16 | 144393972 | 20080925 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900060935720 | 77625520-17 | 144398673 | 20080925 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900063246420 | 77630413-8 | 144396597 | 20080925 | $90 | 20090116 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900058055720 | 77653727-12 | 144397121 | 20080925 | $90 | 20090116 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700055542621 | 77492018-2 | 144366701 | 20080926 | $126 | 20090116 | $126 | $126 | 20100526 | $126 | $0 |
| 0901900044493520 | 77515740-1 | 144371373 | 20080926 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900047440620 | 77612066-3 | 144403230 | 20080926 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900060887820 | 77625520-18 | 144393642 | 20080926 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900041445920 | 77626173-2 | 144394185 | 20080926 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900041443120 | 77626285-5 | 144398781 | 20080926 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 1015600137492821 | 77632731-6 | 144393957 | 20080926 | $53 | 20090116 | $53 | $53 | 20091212 | $53 | $0 |
| 0901900073150620 | 77641931-7 | 144395159 | 20080926 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900060871620 | 77625520-21 | 144392531 | 20080927 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900041437720 | 77626290-6 | 144393875 | 20080927 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900060924520 | 77625520-23 | 144392646 | 20080928 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900060963620 | 77625520-24 | 144393066 | 20080928 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900073158820 | 77641930-6 | 144396318 | 20080928 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900071588820 | 77487928-3 | 144366799 | 20080929 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900044477420 | 77516584-1 | 144370732 | 20080929 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900044483520 | 77516612-1 | 144371225 | 20080929 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900057268420 | 77595017-19 | 144383172 | 20080929 | $90 | 20090116 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900047436720 | 77612028-9 | 144387602 | 20080929 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900047443820 | 77612069-4 | 144389757 | 20080929 | $90 | 20090116 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900060890020 | 77625520-25 | 144393643 | 20080929 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900060835620 | 77625520-26 | 144404132 | 20080929 | $90 | 20090116 | $90 | $90 | 20100522 | $90 | $0 |
| 0901900058048020 | 77653747-13 | 144398027 | 20080929 | $90 | 20090116 | $90 | $64 | 20091213 | $90 | $26 |
| 0901900060881020 | 77609851-1 | 144385775 | 20080930 | $90 | 20090116 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900060884620 | 77609851-2 | 144389020 | 20080930 | $126 | 20090116 | $126 | $126 | 20100606 | $126 | $0 |
| 0901900047439620 | 77612074-5 | 144386668 | 20080930 | $90 | 20090116 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700088922421 | 77619858-5 | 144403982 | 20080930 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900071587720 | 77487928-4 | 144365742 | 20081001 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900044498620 | 77516590-1 | 144371848 | 20081001 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900044476220 | 77516615-1 | 144372857 | 20081001 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900039782120 | 77519457-3 | 144372153 | 20081001 | $90 | 20090116 | $90 | $39 | 20091213 | $90 | $51 |
| 0901900048746620 | 77639797-1 | 144394889 | 20081001 | $90 | 20090116 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900067156020 | 77650764-1 | 144397843 | 20081001 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900044485520 | 77516595-1 | 144371731 | 20081002 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900076010120 | 77639617-1 | 144394479 | 20081002 | $90 | 20090116 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900067154820 | 77650789-3 | 144397577 | 20081002 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900044497220 | 77516599-1 | 144371812 | 20081003 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900044483720 | 77516619-1 | 144392333 | 20081003 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900066078420 | 77619706-1 | 144392337 | 20081004 | $90 | 20090116 | $90 | $0 | 20091213 | $90 | $0 |
| 0901900068042320 | 77496642-1 | 144368124 | 20081006 | $126 | 20090116 | $126 | $126 | 20091212 | $126 | $0 |
| 0901900044497920 | 77516603-1 | 144371813 | 20081006 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900044495420 | 77516623-1 | 144401008 | 20081006 | $90 | 20090116 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700051937821 | 77530027-2 | 144379301 | 20081006 | $90 | 20090116 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900062016220 | 77596831-2 | 144402918 | 20081006 | $90 | 20090116 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700070065221 | 77514395-1 | 144370994 | 20081007 | $90 | 20090116 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700086679021 | 77527046-1 | 144374618 | 20081007 | $90 | 20090116 | $90 | $90 | 20100606 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0902000053994220 | 78102407-19 | 144516365 | 20080824 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100018969320 | 78462855-7 | 144599425 | 20080824 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100022564220 | 78797909-2 | 144663691 | 20080824 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000075482720 | 76885434-12 | 144571554 | 20080825 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900060332920 | 77724090-1 | 144462954 | 20080825 | $206 | 20090119 | $206 | $0 | 20091212 | $206 | $0 |
| 1023200154656021 | 77731662-1 | 144505434 | 20080825 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900078871820 | 77967823-1 | 144492693 | 20080825 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000046378720 | 78193265-7 | 144520722 | 20080825 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000065976820 | 78247417-3 | 144534424 | 20080825 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |
| 0902100015371520 | 78312379-4 | 144553844 | 20080825 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902100015391520 | 78312393-5 | 144550478 | 20080825 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902100029445620 | 78415115-3 | 144590558 | 20080825 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100018969820 | 78462781-3 | 144599422 | 20080825 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100018969520 | 78462861-8 | 144599426 | 20080825 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100028762420 | 78463169-7 | 144606934 | 20080825 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100002032720 | 77022891-24 | 144645910 | 20080826 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100002055920 | 77056594-16 | 144646079 | 20080826 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900078871320 | 77967824-1 | 144488131 | 20080826 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000048980320 | 78072998-1 | 144516420 | 20080826 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000046383820 | 78193266-8 | 144519281 | 20080826 | $90 | 20090119 | $90 | $0 | 20100606 | $90 | $0 |
| 0902000075081220 | 78292565-10 | 144547730 | 20080826 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100018337320 | 78465807-4 | 144607078 | 20080826 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100002039520 | 77022898-25 | 144646071 | 20080827 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100001507620 | 77731876-1 | 144565683 | 20080827 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900078871420 | 77967825-1 | 144488132 | 20080827 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000065968520 | 78247429-4 | 144527167 | 20080827 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |
| 0902000076388620 | 78289881-4 | 144547296 | 20080827 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100015375520 | 78312375-1 | 144563456 | 20080827 | $126 | 20090119 | $126 | $0 | 20100526 | $126 | $0 |
| 0902100018971320 | 78462791-4 | 144598200 | 20080827 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100028762220 | 78463178-8 | 144598378 | 20080827 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000049029420 | 76905441-1 | 144536457 | 20080828 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000061343920 | 76905486-1 | 144561227 | 20080828 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100026590320 | 76935545-1 | 144535053 | 20080828 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $63 |
| 0902100002097020 | 77022907-26 | 144642055 | 20080828 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100002085320 | 77056547-9 | 144641883 | 20080828 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0905700088181220 | 77838238-2 | 144448999 | 20080828 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100004398620 | 78177445-3 | 144517329 | 20080828 | $126 | 20090119 | $126 | $126 | 20091212 | $126 | $0 |
| 0902000076387420 | 78289783-5 | 144547290 | 20080828 | $126 | 20090119 | $126 | $126 | 20091212 | $126 | $0 |
| 0902100015376420 | 78312394-6 | 144563458 | 20080828 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0905700087499520 | 78538844-4 | 144622631 | 20080828 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100025525120 | 76935553-1 | 144558139 | 20080829 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $63 |
| 1023200154658521 | 77731675-1 | 144505199 | 20080829 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100001508120 | 77731888-1 | 144552024 | 20080829 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900063653320 | 77816085-1 | 144460413 | 20080829 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0901900078871620 | 78016855-1 | 144486238 | 20080829 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100029439620 | 78415115-4 | 144589345 | 20080829 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000049016820 | 76905501-1 | 144530698 | 20080830 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000062579820 | 78281494-5 | 144554816 | 20080830 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100022439920 | 78415115-5 | 144589346 | 20080830 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000049020020 | 76933121-1 | 144535522 | 20080901 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 1023200154659121 | 77730051-1 | 144505064 | 20080901 | $126 | 20090119 | $126 | $126 | 20100606 | $126 | $0 |
| 0902100015362520 | 78315923-1 | 144564399 | 20080901 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902000049023420 | 76933162-1 | 144536207 | 20080902 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902000049016020 | 76933192-1 | 144530720 | 20080902 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100019919120 | 77540281-5 | 144503835 | 20080902 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000076879520 | 77720864-7 | 144551345 | 20080902 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 1023200154642221 | 77806274-1 | 144443990 | 20080902 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900079807120 | 77920605-1 | 144473102 | 20080902 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020700091965521 | 77784629-5 | 144463224 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600156166421 | 77792119-4 | 144442867 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088396821 | 77816751-2 | 144446339 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900070318620 | 77885796-1 | 144456171 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900077073420 | 77917720-5 | 144472534 | 20081013 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700063589121 | 77928378-5 | 144490289 | 20081013 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900055488620 | 77941173-8 | 144477199 | 20081013 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 1020700063977221 | 77961769-9 | 144479743 | 20081013 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900054402320 | 77961894-2 | 144492342 | 20081013 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700053268121 | 77962395-3 | 144492368 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900079740020 | 77962532-18 | 144492167 | 20081013 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100002265820 | 78031614-10 | 144531609 | 20081013 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100002252320 | 78031614-11 | 144508000 | 20081013 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000068923920 | 78038358-5 | 144508562 | 20081013 | $90 | 20090119 | $90 | $47 | 20091213 | $90 | $43 |
| 1020700050956721 | 78057905-1 | 144532304 | 20081013 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100019432620 | 78068845-2 | 144513939 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000055400520 | 78068873-2 | 144514717 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088927221 | 78213480-2 | 144528004 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000048745020 | 78217312-7 | 144528724 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100000885220 | 78226520-2 | 144529160 | 20081013 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700072023521 | 78235089-1 | 144524629 | 20081013 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100000934320 | 78299383-2 | 144549475 | 20081013 | $90 | 20090119 | $90 | $0 | 20100606 | $90 | $0 |
| 0902000064985220 | 78552671-14 | 144616585 | 20081013 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |
| 0902100020619820 | 77509366-1 | 144503611 | 20081014 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000048970820 | 77689386-1 | 144504322 | 20081014 | $90 | 20090119 | $90 | $22 | 20091212 | $90 | $50 |
| 1020700091966821 | 77784641-6 | 144464024 | 20081014 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900066243120 | 77789803-1 | 144442532 | 20081014 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0901900078134520 | 77901256-4 | 144487422 | 20081014 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900077074420 | 77917734-6 | 144472773 | 20081014 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0901900079806520 | 77920551-3 | 144490325 | 20081014 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0901900077420320 | 77925867-3 | 144474197 | 20081014 | $53 | 20090119 | $53 | $0 | 20091212 | $53 | $0 |
| 0901900080108720 | 77934146-4 | 144476478 | 20081014 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |
| 0902100002262120 | 78031614-12 | 144508390 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100002263820 | 78031614-13 | 144508255 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000068930620 | 78038366-6 | 144531675 | 20081014 | $90 | 20090119 | $90 | $47 | 20091213 | $90 | $43 |
| 1020700074612021 | 78066832-2 | 144516466 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000053991920 | 78104842-10 | 144516441 | 20081014 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000046402420 | 78216201-3 | 144528567 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000048752520 | 78217315-8 | 144533956 | 20081014 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100000883120 | 78226522-3 | 144524544 | 20081014 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0902000063788320 | 78269797-5 | 144548407 | 20081014 | $90 | 20090119 | $90 | $22 | 20091212 | $90 | $50 |
| 0902100015042720 | 78315952-3 | 144569755 | 20081014 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902100018929720 | 78342850-5 | 144580413 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000084710820 | 78355689-6 | 144560155 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700083503120 | 78413516-9 | 144589160 | 20081014 | $53 | 20090119 | $53 | $0 | 20091212 | $53 | $0 |
| 1020700074508921 | 78423466-1 | 144624632 | 20081014 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700079163020 | 78557809-2 | 144618934 | 20081014 | $53 | 20090119 | $53 | $0 | 20091212 | $53 | $0 |
| 0902100002044020 | 77470529-11 | 144649567 | 20081015 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000074515220 | 77639561-1 | 144567667 | 20081015 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600156173221 | 77792126-6 | 144442869 | 20081015 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700049511421 | 77887997-3 | 144457922 | 20081015 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900078135520 | 77901270-5 | 144495619 | 20081015 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900078134120 | 77901396-4 | 144487427 | 20081015 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0902100002264720 | 78031614-14 | 144508256 | 20081015 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000046155620 | 78038361-4 | 144508408 | 20081015 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700051952221 | 78067040-1 | 144515481 | 20081015 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000046411620 | 78216202-4 | 144524987 | 20081015 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100000886220 | 78226524-1 | 144528095 | 20081015 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0902100026995520 | 78186723-1 | 144533163 | 20081105 | $126 | 20090119 | $126 | $126 | 20091212 | $126 | $0 |
| 0902100003243820 | 78196200-2 | 144519637 | 20081105 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0902100003248020 | 78196213-8 | 144521250 | 20081105 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700081407321 | 78247172-1 | 144579782 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100051652020 | 78288816-1 | 144568103 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700051956221 | 78310229-1 | 144561633 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000065109120 | 78341691-2 | 144565277 | 20081105 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 0902100018932020 | 78353701-2 | 144579856 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000060915420 | 78367177-7 | 144566179 | 20081105 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 0905700085344720 | 78369287-2 | 144580917 | 20081105 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 1020700078974021 | 78385272-2 | 144604765 | 20081105 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700056964621 | 78387138-2 | 144584888 | 20081105 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072270721 | 78388799-2 | 144585569 | 20081105 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700084438820 | 78413823-1 | 144589044 | 20081105 | $53 | 20090119 | $53 | $53 | 20091212 | $53 | $0 |
| 1020700081410621 | 78466044-1 | 144600513 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100002836120 | 78469993-9 | 144601980 | 20081105 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $87 |
| 1020700080790021 | 78479195-2 | 144603326 | 20081105 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000065225320 | 78531637-4 | 144614463 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700080367020 | 78541441-2 | 144616626 | 20081105 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700063618921 | 78623840-2 | 144637733 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100021401620 | 78827298-2 | 144659660 | 20081105 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900078545820 | 78010755-1 | 144486287 | 20081106 | $90 | 20090119 | $90 | $0 | 20091212 | $90 | $0 |
| 0901900077633120 | 78010840-1 | 144486159 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900078643720 | 78016428-1 | 144486919 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0908500054854120 | 78017115-1 | 144486947 | 20081106 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700061812021 | 78024226-4 | 144507740 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700055133721 | 78037586-5 | 144508436 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700070078921 | 78039164-7 | 144508550 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700071937621 | 78055309-2 | 144513379 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100026938020 | 78195534-2 | 144521630 | 20081106 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902100026937720 | 78195705-2 | 144533473 | 20081106 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902100026939120 | 78195744-2 | 144521635 | 20081106 | $90 | 20090119 | $90 | $0 | 20100526 | $90 | $0 |
| 0902100003237620 | 78196219-9 | 144520580 | 20081106 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0902100003243320 | 78196227-13 | 144519395 | 20081106 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700081408221 | 78247185-2 | 144579370 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100025926220 | 78267260-2 | 144552323 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100018679520 | 78470515-9 | 144601521 | 20081106 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000036284720 | 78470854-2 | 144607264 | 20081106 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700078479920 | 78511524-2 | 144624881 | 20081106 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700056423421 | 78531818-1 | 144614242 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000064036720 | 78558485-1 | 144617207 | 20081106 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |
| 0902100021401320 | 78812986-2 | 144663779 | 20081106 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0901900055507520 | 77880120-1 | 144458327 | 20081107 | $126 | 20090119 | $126 | $0 | 20100228 | $0 | $0 |
| 0901900078546320 | 77924409-1 | 144489947 | 20081107 | $126 | 20090119 | $126 | $0 | 20091212 | $126 | $0 |
| 0901900077732620 | 77946025-1 | 144477695 | 20081107 | $90 | 20090119 | $90 | $90 | 20100526 | $90 | $0 |
| 0901900077734520 | 77946080-1 | 144477723 | 20081107 | $90 | 20090119 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700055135221 | 78037592-6 | 144508903 | 20081107 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000068918020 | 78038382-8 | 144508303 | 20081107 | $90 | 20090119 | $90 | $47 | 20091213 | $90 | $43 |
| 1020700070080121 | 78039174-8 | 144508387 | 20081107 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700063606621 | 78042238-4 | 144510632 | 20081107 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100003236020 | 78196203-3 | 144520579 | 20081107 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0902100003261820 | 78196233-16 | 144533488 | 20081107 | $90 | 20090119 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700082135721 | 78214060-1 | 144522086 | 20081107 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902000074539120 | 78281313-1 | 144554806 | 20081107 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100015654120 | 78288827-1 | 144559258 | 20081107 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700090995321 | 78308730-1 | 144552363 | 20081107 | $126 | 20090119 | $126 | $126 | 20100606 | $126 | $0 |
| 0902000065115120 | 78341691-3 | 144554837 | 20081107 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 0902100027795020 | 78409294-1 | 144589547 | 20081107 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Earliest Submitted Date | Medicaid Submitted Amount | Received Amount | Earliest Submitted Date | Third-Party Payors Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020700059516621 | 78796289-1 | 144663349 | 20081217 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700081178021 | 78796321-2 | 144663350 | 20081217 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700067178821 | 78796790-3 | 144662047 | 20081217 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063664721 | 78797106-2 | 144654858 | 20081217 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700082926121 | 78797258-2 | 144662465 | 20081217 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700056979721 | 78811979-4 | 144656028 | 20081217 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100014693920 | 78825465-7 | 144656391 | 20081217 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 0902100024495420 | 78842390-12 | 144657630 | 20081217 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100014024320 | 78852048-1 | 144655520 | 20081217 | $53 | 20090119 | $53 | $53 | 20100522 | $53 | $0 |
| 1020700049668421 | 78861044-2 | 144653641 | 20081217 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086628721 | 78710317-2 | 144656970 | 20081218 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100022063120 | 78785445-2 | 144659954 | 20081218 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100014078620 | 78791527-1 | 144661010 | 20081218 | $90 | 20090119 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700081198921 | 78796329-3 | 144661942 | 20081218 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100016653220 | 78796694-2 | 144662044 | 20081218 | $90 | 20090119 | $90 | $90 | 20100523 | $90 | $79 |
| 0902100024869820 | 78797317-2 | 144654876 | 20081218 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100024870520 | 78797326-2 | 144654878 | 20081218 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700087455221 | 78797373-2 | 144662181 | 20081218 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700081925421 | 78800971-3 | 144662855 | 20081218 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100024496120 | 78842390-13 | 144657848 | 20081218 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100024737820 | 78844498-1 | 144653942 | 20081218 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100021474520 | 78848451-2 | 144658478 | 20081218 | $90 | 20090119 | $90 | $64 | 20091213 | $90 | $26 |
| 0902100015670120 | 78848845-1 | 144658485 | 20081218 | $90 | 20090119 | $90 | $0 | 20091213 | $90 | $26 |
| 0902100014020520 | 78852048-2 | 144659150 | 20081218 | $53 | 20090119 | $53 | $53 | 20100522 | $53 | $0 |
| 1020700085357621 | 78853690-9 | 144659386 | 20081218 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100024902320 | 78787143-6 | 144660523 | 20081219 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100014084520 | 78791564-1 | 144661240 | 20081219 | $90 | 20090119 | $90 | $90 | 20100526 | $90 | $0 |
| 0902100014694820 | 78825465-8 | 144656354 | 20081219 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 0902100024495720 | 78842390-14 | 144657631 | 20081219 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700060848021 | 78795884-1 | 144654803 | 20081220 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700061837421 | 78787353-4 | 144660529 | 20081222 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100015666820 | 78793867-4 | 144661324 | 20081222 | $126 | 20090119 | $126 | $126 | 20100522 | $126 | $0 |
| 0902100016654620 | 78796704-4 | 144662110 | 20081222 | $90 | 20090119 | $90 | $90 | 20100523 | $90 | $53 |
| 0902100022865720 | 78797663-1 | 144662201 | 20081222 | $90 | 20090119 | $90 | $90 | 20100523 | $90 | $0 |
| 0902100024672020 | 78802135-1 | 144663032 | 20081222 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100014695820 | 78825465-9 | 144655931 | 20081222 | $53 | 20090119 | $53 | $53 | 20100606 | $53 | $0 |
| 0902100024728520 | 78844644-1 | 144657975 | 20081222 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100021747820 | 78861488-2 | 144653247 | 20081222 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052189321 | 78864104-8 | 144658998 | 20081222 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700061829921 | 78787340-2 | 144660528 | 20081223 | $90 | 20090119 | $90 | $90 | 20100606 | $90 | $0 |
| 0902100021867020 | 78797724-1 | 144654901 | 20081223 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100022725120 | 78802204-1 | 144663033 | 20081223 | $90 | 20090119 | $90 | $0 | 20100522 | $90 | $0 |
| 0902100013908220 | 78817007-4 | 144663913 | 20081223 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700085531621 | 78853662-5 | 144659757 | 20081223 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052191721 | 78864106-9 | 144655714 | 20081223 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700085530121 | 78853657-4 | 144659412 | 20081224 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902100024737520 | 78844483-1 | 144653941 | 20081225 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100022724220 | 78802282-1 | 144663159 | 20081227 | $90 | 20090119 | $90 | $0 | 20100522 | $90 | $0 |
| 0902100015823320 | 78848698-8 | 144655423 | 20081228 | $126 | 20090119 | $126 | $126 | 20091212 | $126 | $0 |
| 0902100024727720 | 78844885-1 | 144658283 | 20081229 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 0902100021866220 | 78853310-1 | 144659393 | 20081229 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700085538521 | 78853641-2 | 144659411 | 20081229 | $90 | 20090119 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700052181321 | 78864086-4 | 144653838 | 20081229 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052184321 | 78864095-6 | 144653450 | 20081230 | $90 | 20090119 | $90 | $90 | 20091212 | $90 | $0 |
| 0902000044387720 | 78939203-1 | 144673565 | 20080707 | $53 | 20090120 | $53 | $0 | 20100526 | $53 | $0 |
| 0902000044363620 | 78939203-2 | 144671937 | 20080708 | $53 | 20090120 | $53 | $0 | 20100526 | $53 | $0 |
| 0902000044395220 | 78939203-3 | 144672421 | 20080711 | $53 | 20090120 | $53 | $53 | 20100526 | $53 | $0 |
| 0902000044361720 | 78939203-4 | 144672079 | 20080714 | $53 | 20090120 | $53 | $53 | 20100526 | $53 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Payors Earliest Submitted Date | Third-Party Payors Submitted Amount | Third-Party Payors Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0905200010064920 | 79011627-11 | 144713655 | 20081207 | $90 | 20090220 | $90 | $0 | 20091212 | $90 | $0 |
| 0905200014916720 | 79066323-1 | 144711692 | 20081207 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083369921 | 78874327-5 | 144687806 | 20081208 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100149345220 | 78874613-11 | 144683678 | 20081208 | $90 | 20090220 | $90 | $90 | 20100523 | $90 | $0 |
| 0905100144636320 | 78880614-8 | 144687571 | 20081208 | $126 | 20090220 | $126 | $126 | 20100522 | $126 | $0 |
| 1020700081202521 | 78895933-1 | 144687914 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905100146318620 | 78910748-1 | 144693257 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905100134653020 | 78930970-1 | 144693992 | 20081208 | $90 | 20090220 | $90 | $90 | 20091213 | $90 | $0 |
| 0905100147150620 | 78935232-3 | 144689238 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905100141089220 | 78966959-2 | 144692724 | 20081208 | $90 | 20090220 | $90 | $0 | 20100522 | $90 | $0 |
| 0905100137417020 | 78968389-2 | 144693740 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905200014271520 | 78994092-4 | 144701133 | 20081208 | $90 | 20090220 | $90 | $64 | 20100228 | $90 | $26 |
| 0905200010057020 | 79011627-24 | 144704508 | 20081208 | $90 | 20090220 | $90 | $0 | 20091212 | $90 | $0 |
| 0905100157475420 | 79016386-1 | 144705521 | 20081208 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700082844621 | 79061666-5 | 144715654 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 10193-000895580-2-1 | 79063026-12 | 144716686 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700067763421 | 79064667-2 | 144712030 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700067751621 | 79064723-2 | 144714349 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905200012842420 | 79067357-11 | 144711932 | 20081208 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905200012748820 | 79069575-3 | 144712688 | 20081208 | $90 | 20090220 | $90 | $90 | 20100523 | $90 | $0 |
| 1015600133918021 | 79071030-5 | 144719281 | 20081208 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700051985721 | 79158226-3 | 144732601 | 20081208 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1008600026865221 | 79183192-4 | 144733773 | 20081208 | $126 | 20090220 | $126 | $63 | 20091212 | $126 | $63 |
| 0905200020562020 | 79198184-6 | 144737167 | 20081208 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100149346920 | 78874618-12 | 144683680 | 20081208 | $90 | 20090220 | $90 | $90 | 20100523 | $90 | $0 |
| 0905100144648620 | 78880614-9 | 144694912 | 20081209 | $126 | 20090220 | $126 | $126 | 20100522 | $126 | $0 |
| 0905100140365620 | 78885389-1 | 144694990 | 20081209 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905100147676120 | 78893790-3 | 144685347 | 20081209 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905100147666920 | 78893973-6 | 144684823 | 20081209 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905200025918120 | 78898329-1 | 144727384 | 20081209 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905100143661020 | 78900033-1 | 144691317 | 20081209 | $90 | 20090220 | $90 | $90 | 20100523 | $90 | $0 |
| 0905100142411620 | 78906377-3 | 144685995 | 20081209 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083211221 | 78936299-1 | 144689719 | 20081209 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700081425321 | 78950076-2 | 144695863 | 20081209 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700080816421 | 78997793-3 | 144742088 | 20081209 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700061353121 | 79062992-10 | 144710720 | 20081209 | $90 | 20090220 | $90 | $90 | 20100228 | $90 | $0 |
| 1020700056439721 | 79065139-3 | 144716737 | 20081209 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700081132121 | 79068668-2 | 144715846 | 20081209 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600133920021 | 79071036-6 | 144712938 | 20081209 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052000721 | 79158235-4 | 144732372 | 20081209 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1008600026866721 | 79183202-5 | 144733265 | 20081209 | $126 | 20090220 | $126 | $63 | 20091212 | $126 | $63 |
| 0905200020554620 | 79198184-7 | 144736013 | 20081209 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700082057921 | 79377437-2 | 144768807 | 20081209 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083258721 | 78712233-1 | 144700138 | 20081210 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905100149330920 | 78874630-13 | 144688906 | 20081210 | $90 | 20090220 | $90 | $90 | 20100523 | $90 | $0 |
| 0905100149930220 | 78878345-1 | 144759886 | 20081210 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100144642820 | 78880614-14 | 144688647 | 20081210 | $126 | 20090220 | $126 | $126 | 20100522 | $126 | $0 |
| 0905100151496220 | 78881171-1 | 144683367 | 20081210 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100144447120 | 78885042-1 | 144688493 | 20081210 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905100148955220 | 78885126-1 | 144683644 | 20081210 | $53 | 20090220 | $53 | $53 | 20100522 | $53 | $0 |
| 0905100144306520 | 78885404-1 | 144685703 | 20081210 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 0905100147679020 | 78893982-7 | 144686577 | 20081210 | $90 | 20090220 | $90 | $64 | 20091213 | $90 | $26 |
| 0905100139499920 | 78906039-3 | 144687528 | 20081210 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $72 |
| 0905100146985320 | 78906247-3 | 144687069 | 20081210 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100144715520 | 78946114-1 | 144689431 | 20081210 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1008600026879121 | 78961287-8 | 144692802 | 20081210 | $126 | 20090220 | $126 | $70 | 20091212 | $126 | $56 |
| 0905100134857120 | 78963744-1 | 144693212 | 20081210 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700085791521 | 78967769-1 | 144692708 | 20081210 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $72 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1015600133923221 | 79326249-2 | 144761576 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054579321 | 79326678-1 | 144761353 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905100138691420 | 79327983-1 | 144764482 | 20090106 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700086749521 | 79368968-2 | 144767945 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700085561321 | 79372424-1 | 144768254 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905100143896920 | 79372633-3 | 144765613 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083340221 | 79414456-1 | 144768574 | 20090106 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100145061720 | 79414668-6 | 144769617 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052201921 | 79416564-7 | 144769722 | 20090106 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200038205920 | 79418212-2 | 144770478 | 20090106 | $90 | 20090220 | $90 | $90 | 20091213 | $90 | $0 |
| 0905200003908620 | 78977220-2 | 144704363 | 20090107 | $90 | 20090220 | $90 | $0 | 20100606 | $90 | $0 |
| 0905200001897720 | 79051094-1 | 144710355 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700059530421 | 79097162-2 | 144725654 | 20090107 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 10193-000944871-2-1 | 79097290-1 | 144736660 | 20090107 | $90 | 20090220 | $90 | $90 | 20100222 | $90 | $0 |
| 0905200025653220 | 79097520-1 | 144725945 | 20090107 | $90 | 20090220 | $90 | $0 | 20100606 | $90 | $0 |
| 1020700075312621 | 79098159-2 | 144725679 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700081154421 | 79098191-4 | 144726030 | 20090107 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700082493221 | 79118924-2 | 144736984 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700068780520 | 79120322-1 | 144737005 | 20090107 | $90 | 20090220 | $90 | $90 | 20100526 | $90 | $0 |
| 0905200021427620 | 79126042-3 | 144728627 | 20090107 | $126 | 20090220 | $126 | $126 | 20100606 | $126 | $0 |
| 0905200020642020 | 79126638-2 | 144737142 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905200026616720 | 79128864-1 | 144731804 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200025882720 | 79142620-5 | 144730413 | 20090107 | $90 | 20090220 | $90 | $90 | 20091213 | $90 | $0 |
| 0905200026236220 | 79148985-1 | 144730554 | 20090107 | $90 | 20090220 | $90 | $64 | 20091213 | $90 | $26 |
| 0905200021827620 | 79156036-1 | 144732136 | 20090107 | $90 | 20090220 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700082302821 | 79178852-1 | 144733717 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700085698721 | 79179776-2 | 144733979 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700082946521 | 79211130-2 | 144748879 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700051686121 | 79213096-1 | 144746331 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700051802921 | 79213168-1 | 144747142 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905200033764220 | 79218069-2 | 144747947 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 10193-001099267-2-1 | 79223003-1 | 144743526 | 20090107 | $90 | 20090220 | $90 | $62 | 20091213 | $90 | $28 |
| 1020700056986321 | 79225841-2 | 144743032 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072275721 | 79226151-2 | 144753348 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700087407021 | 79226410-2 | 144743665 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200033449720 | 79226641-1 | 144742676 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200032413120 | 79251459-1 | 144745765 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200032477820 | 79251798-1 | 144745952 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200035467820 | 79266453-2 | 144747927 | 20090107 | $53 | 20090220 | $53 | $53 | 20100606 | $53 | $0 |
| 0905200006992520 | 79284470-2 | 144750329 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905200028081820 | 79286317-13 | 144749323 | 20090107 | $90 | 20090220 | $90 | $64 | 20091213 | $90 | $26 |
| 0905100149168520 | 79306690-9 | 144758154 | 20090107 | $53 | 20090220 | $53 | $53 | 20100606 | $53 | $0 |
| 0905100150295020 | 79307068-1 | 144758812 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700054580821 | 79326680-2 | 144761584 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905100139973120 | 79387043-2 | 144763489 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053972021 | 79400671-2 | 144768540 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200038793220 | 79409375-3 | 144770225 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086622321 | 79414848-1 | 144769062 | 20090107 | $90 | 20090220 | $90 | $90 | 20100606 | $90 | $0 |
| 0905100141619120 | 79418448-11 | 144769014 | 20090107 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086620321 | 79073170-2 | 144713020 | 20090108 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200017759620 | 79073514-7 | 144714986 | 20090108 | $90 | 20090220 | $90 | $0 | 20100526 | $90 | $0 |
| 0905200017755920 | 79073668-7 | 144714989 | 20090108 | $90 | 20090220 | $90 | $0 | 20100526 | $90 | $0 |
| 0905100156953420 | 79073759-7 | 144715976 | 20090108 | $90 | 20090220 | $90 | $0 | 20100526 | $90 | $0 |
| 0905100156631220 | 79080352-2 | 144717362 | 20090108 | $90 | 20090220 | $90 | $0 | 20091212 | $90 | $0 |
| 0905200015594820 | 79085149-1 | 144714174 | 20090108 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |
| 0905200025607920 | 79097551-3 | 144725264 | 20090108 | $90 | 20090220 | $90 | $90 | 20100523 | $90 | $0 |
| 0905700067543320 | 79097654-4 | 144725843 | 20090108 | $90 | 20090220 | $90 | $39 | 20100222 | $90 | $51 |
| 1020700075315221 | 79098161-3 | 144726137 | 20090108 | $90 | 20090220 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020700080820421 | 79429119-2 | 144778537 | 20090114 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700066918120 | 79431385-1 | 144777189 | 20090114 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700090756720 | 79437708-18 | 144777961 | 20090114 | $90 | 20090225 | $90 | $0 | 20091212 | $90 | $0 |
| 0905700091010320 | 79447658-3 | 144779757 | 20090114 | $90 | 20090225 | $90 | $64 | 20091213 | $90 | $26 |
| 0905700064266620 | 79468183-1 | 144782412 | 20090114 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083520521 | 79471152-1 | 144783684 | 20090114 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700049498321 | 79489187-2 | 144784924 | 20090114 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700066568620 | 79420808-11 | 144780729 | 20090115 | $53 | 20090225 | $53 | $53 | 20091212 | $53 | $5 |
| 0905700066919120 | 79431387-2 | 144777914 | 20090115 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700086564821 | 79449670-2 | 144779199 | 20090115 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700064269320 | 79468207-1 | 144787891 | 20090115 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700066188620 | 79468333-1 | 144782560 | 20090115 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072837121 | 79424112-9 | 144778923 | 20090116 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063689221 | 79424673-6 | 144784978 | 20090116 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700066916220 | 79431389-3 | 144777791 | 20090116 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700067030620 | 79437022-1 | 144779726 | 20090116 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700091008520 | 79447661-4 | 144782148 | 20090116 | $90 | 20090225 | $90 | $64 | 20091213 | $90 | $26 |
| 0905700062839220 | 79469937-2 | 144783712 | 20090116 | $90 | 20090225 | $90 | $0 | 20091212 | $90 | $9 |
| 1020700072838821 | 79424115-10 | 144778924 | 20090117 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700085821721 | 79427589-3 | 144779410 | 20090117 | $90 | 20090225 | $90 | $3 | 20091212 | $90 | $87 |
| 1020700083194321 | 79433069-3 | 144779112 | 20090117 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086566721 | 79449672-3 | 144779652 | 20090117 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700062837720 | 79469939-3 | 144783430 | 20090117 | $90 | 20090225 | $90 | $0 | 20091212 | $90 | $9 |
| 1020700072840721 | 79424118-11 | 144777030 | 20090118 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1010600076751321 | 79427591-4 | 144778856 | 20090118 | $90 | 20090225 | $90 | $18 | 20091212 | $90 | $72 |
| 0905700066917220 | 79431391-4 | 144777191 | 20090119 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700090750720 | 79437708-19 | 144778497 | 20090119 | $90 | 20090225 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700057005421 | 79441937-1 | 144778956 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072294221 | 79442681-1 | 144784243 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700087408921 | 79442989-1 | 144777978 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700090807220 | 79443667-4 | 144784222 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086569221 | 79449675-4 | 144779479 | 20090119 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700083172521 | 79451360-1 | 144779973 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052015521 | 79455949-5 | 144781002 | 20090119 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700064261920 | 79468180-1 | 144782098 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083523721 | 79471154-1 | 144783392 | 20090119 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700080823021 | 79429122-3 | 144777211 | 20090120 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700066588620 | 79431340-1 | 144777183 | 20090120 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700066915420 | 79431393-5 | 144778414 | 20090120 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700066185120 | 79437302-1 | 144778492 | 20090120 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700090733520 | 79438986-1 | 144780177 | 20090120 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700052016921 | 79455952-6 | 144781320 | 20090120 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700064564020 | 79374065-6 | 144786984 | 20090121 | $90 | 20090225 | $90 | $18 | 20091212 | $90 | $72 |
| 0905700066575620 | 79420808-12 | 144781066 | 20090121 | $53 | 20090225 | $53 | $53 | 20091212 | $53 | $5 |
| 1020700072841921 | 79424125-13 | 144781010 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $5 |
| 1020700063675221 | 79424677-7 | 144781019 | 20090121 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700082951821 | 79425166-1 | 144778808 | 20090121 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700080824621 | 79429124-4 | 144778267 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700066918720 | 79431395-6 | 144777261 | 20090121 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700057006221 | 79441940-2 | 144780894 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072296421 | 79442685-2 | 144780422 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700087411021 | 79442992-2 | 144778043 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700066825320 | 79443124-1 | 144781257 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700064268820 | 79468177-1 | 144782401 | 20090121 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $5 |
| 1020700049500121 | 79489190-3 | 144785221 | 20090121 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |
| 0905700064565620 | 79374067-7 | 144782460 | 20090122 | $90 | 20090225 | $90 | $18 | 20091212 | $90 | $72 |
| 1020700089479321 | 79413356-1 | 144776823 | 20090122 | $90 | 20090225 | $90 | $90 | 20091212 | $90 | $0 |
| 0905700089217220 | 79420163-1 | 144780039 | 20090122 | $90 | 20090225 | $90 | $90 | 20100606 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Payors Earliest Submitted Date | Third-Party Payors Submitted Amount | Third-Party Payors Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1008600024735821 | 78205424-4 | 144833868 | 20081017 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 0906100094623220 | 78604961-4 | 144795630 | 20081017 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100089031320 | 79167445-8 | 144823044 | 20081017 | $90 | 20090227 | $90 | $26 | 20091213 | $90 | $64 |
| 0906100089488720 | 77719794-1 | 144793293 | 20081018 | $126 | 20090227 | $126 | $126 | 20100526 | $126 | $0 |
| 1008600024726221 | 77857752-3 | 144794494 | 20081018 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 1008600024727221 | 77857759-4 | 144794495 | 20081019 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 0906100094103820 | 78737448-2 | 144803728 | 20081019 | $90 | 20090227 | $90 | $35 | 20091213 | $90 | $55 |
| 0906100089501720 | 77853910-8 | 144793625 | 20081020 | $53 | 20090227 | $53 | $53 | 20100526 | $53 | $0 |
| 1008600024727921 | 77857765-5 | 144793282 | 20081020 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 0906100094385720 | 78603522-3 | 144814842 | 20081020 | $90 | 20090227 | $90 | $0 | 20100526 | $90 | $0 |
| 0906100089030120 | 79167457-9 | 144805111 | 20081020 | $90 | 20090227 | $90 | $26 | 20091213 | $90 | $64 |
| 1020700048530621 | 79173304-5 | 144831675 | 20081020 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052587421 | 78692390-6 | 144802443 | 20081021 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100096491020 | 77735680-1 | 144801846 | 20081022 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1008500101691821 | 77839938-3 | 144793575 | 20081022 | $90 | 20090227 | $90 | $22 | 20091212 | $90 | $50 |
| 0906100089481720 | 77853910-9 | 144804233 | 20081022 | $53 | 20090227 | $53 | $53 | 20100526 | $53 | $0 |
| 1008600024728421 | 77857772-6 | 144827572 | 20081022 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300012437920 | 78204174-4 | 144798297 | 20081022 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100094660520 | 78604975-5 | 144815938 | 20081022 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700052590621 | 78692395-7 | 144835958 | 20081022 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300006348520 | 77652170-1 | 144833665 | 20081023 | $90 | 20090227 | $90 | $90 | 20100526 | $90 | $0 |
| 0906100089502520 | 77853910-10 | 144793626 | 20081023 | $53 | 20090227 | $53 | $53 | 20100526 | $53 | $0 |
| 0906100091340720 | 78204175-5 | 144833864 | 20081023 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600024737221 | 78205430-5 | 144794568 | 20081023 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 1020700055508221 | 78433862-1 | 144812210 | 20081023 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100089040120 | 79167468-10 | 144837613 | 20081023 | $90 | 20090227 | $90 | $26 | 20091213 | $90 | $64 |
| 0906100089067520 | 79167721-3 | 144824296 | 20081023 | $90 | 20090227 | $90 | $18 | 20091213 | $90 | $72 |
| 1020700048471121 | 79173317-6 | 144837713 | 20081023 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $0 |
| 1020700069860321 | 79173324-3 | 144831676 | 20081023 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700048968621 | 79173624-5 | 144831686 | 20081023 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700060805121 | 79176148-4 | 144824568 | 20081023 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100096500120 | 77735694-2 | 144827519 | 20081024 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300012420720 | 78204176-6 | 144807699 | 20081024 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600024739121 | 78205434-6 | 144798298 | 20081024 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100094646320 | 78604987-6 | 144828736 | 20081024 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1008600024729221 | 77857778-7 | 144793283 | 20081025 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 1008600024729721 | 77857790-8 | 144794496 | 20081026 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 1020700069943721 | 79173245-4 | 144837708 | 20081026 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700048962621 | 79173566-2 | 144821080 | 20081026 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700048969721 | 79173636-6 | 144811164 | 20081026 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1008600024730421 | 77857797-9 | 144793284 | 20081027 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 0906100089421220 | 77953352-1 | 144795423 | 20081027 | $53 | 20090227 | $53 | $53 | 20100526 | $53 | $0 |
| 0906100094384420 | 78603537-4 | 144795594 | 20081027 | $90 | 20090227 | $90 | $0 | 20100526 | $90 | $0 |
| 1020700052592421 | 78692399-8 | 144801654 | 20081027 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700069942421 | 79173263-5 | 144831672 | 20081027 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700048472921 | 79173328-7 | 144805202 | 20081027 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700069861521 | 79173337-4 | 144821076 | 20081027 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700058780121 | 79180675-1 | 144810400 | 20081027 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700058785421 | 79180701-1 | 144824638 | 20081027 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1008600024731121 | 77857802-10 | 144827573 | 20081028 | $90 | 20090227 | $90 | $18 | 20091212 | $90 | $72 |
| 0906100089035220 | 79167483-11 | 144820962 | 20081028 | $90 | 20090227 | $90 | $26 | 20091213 | $90 | $64 |
| 0906100089033820 | 79167533-3 | 144820964 | 20081028 | $90 | 20090227 | $90 | $90 | 20091213 | $90 | $0 |
| 0906100089072920 | 79167732-4 | 144810801 | 20081028 | $90 | 20090227 | $90 | $18 | 20091213 | $90 | $72 |
| 1020700069941321 | 79173274-6 | 144821070 | 20081028 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700048913421 | 79173481-1 | 144805210 | 20081028 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700048971521 | 79173642-7 | 144837725 | 20081028 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700080014921 | 79177348-1 | 144821180 | 20081028 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700058783821 | 79180687-2 | 144837861 | 20081028 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1020700081365221 | 79110440-1 | 144822485 | 20081229 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100088807020 | 79121747-15 | 144809479 | 20081229 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100089393520 | 79125706-10 | 144831329 | 20081229 | $90 | 20090227 | $90 | $90 | 20100523 | $90 | $0 |
| 0906100101724120 | 79129766-11 | 144820444 | 20081229 | $90 | 20090227 | $90 | $0 | 20091213 | $90 | $75 |
| 0906100088823320 | 79198184-20 | 144837981 | 20081229 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100090125220 | 79286213-1 | 144838531 | 20081229 | $90 | 20090227 | $90 | $64 | 20091213 | $90 | $26 |
| 0906100090872121 | 78887578-1 | 144805592 | 20081230 | $90 | 20090227 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700082374221 | 78929884-2 | 144836934 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300016771520 | 78940685-6 | 144836940 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300016772620 | 79069296-2 | 144807960 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700049534521 | 79081989-3 | 144808167 | 20081230 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100087557420 | 79085121-1 | 144823157 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053074721 | 79097697-1 | 144822343 | 20081230 | $90 | 20090227 | $90 | $90 | 20100222 | $90 | $0 |
| 1015600133277021 | 79098609-2 | 144823595 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600133734121 | 79103874-2 | 144831147 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300016778820 | 79110054-1 | 144819429 | 20081230 | $126 | 20090227 | $126 | $0 | 20100606 | $126 | $0 |
| 0906300016452020 | 79112603-1 | 144823736 | 20081230 | $90 | 20090227 | $90 | $0 | 20100022 | $90 | $0 |
| 0906100089349920 | 79125706-11 | 144821537 | 20081230 | $90 | 20090227 | $90 | $90 | 20100523 | $90 | $0 |
| 1020700074608821 | 79157568-1 | 144825092 | 20081230 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700051995921 | 79158311-10 | 144821508 | 20081230 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100088810120 | 79198184-25 | 144812145 | 20081230 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700066600321 | 79289687-1 | 144812932 | 20081230 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906300014661620 | 79312315-6 | 144825994 | 20081230 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700085564121 | 79372427-2 | 144823160 | 20081230 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300016777620 | 78940665-2 | 144801847 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100088445220 | 79097143-1 | 144832075 | 20081231 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906300016099820 | 79097412-1 | 144812534 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $87 |
| 1020700087463321 | 79098241-2 | 144822351 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100088820220 | 79198186-2 | 144831949 | 20081231 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100086913220 | 79201189-4 | 144811895 | 20081231 | $90 | 20090227 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700072282721 | 79224957-3 | 144832231 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100090846620 | 79251450-1 | 144821885 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100090072320 | 79365336-1 | 144809148 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700082069221 | 79377447-5 | 144826482 | 20081231 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300013229220 | 79437183-2 | 144826960 | 20081231 | $90 | 20090227 | $90 | $90 | 20100526 | $90 | $0 |
| 0906100090151920 | 79468176-1 | 144816002 | 20081231 | $126 | 20090227 | $126 | $126 | 20091212 | $126 | $0 |
| 0906100090030520 | 79364938-1 | 144826690 | 20090101 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086741921 | 79368966-1 | 144823062 | 20090101 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100095336720 | 79409373-2 | 144832897 | 20090101 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700083343421 | 79414458-2 | 144826613 | 20090101 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906100091088020 | 79468327-1 | 144833027 | 20090101 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300012765520 | 78959384-6 | 144821968 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088383621 | 78994176-2 | 144836957 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100087556420 | 79085128-1 | 144807787 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906300012415220 | 79089970-2 | 144818429 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700081204321 | 79098174-2 | 144832104 | 20090102 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700063649721 | 79098357-2 | 144822353 | 20090102 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600133739921 | 79103938-1 | 144837191 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100101717820 | 79129766-12 | 144822718 | 20090102 | $90 | 20090227 | $90 | $0 | 20091213 | $90 | $15 |
| 1010600082415721 | 79287972-1 | 144838545 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 1011800068565121 | 79366953-1 | 144832794 | 20090102 | $90 | 20090227 | $90 | $90 | 20091213 | $90 | $0 |
| 1008600039013721 | 79402333-2 | 144838866 | 20090102 | $126 | 20090227 | $126 | $46 | 20091212 | $126 | $80 |
| 0906100094742720 | 79411263-9 | 144814589 | 20090102 | $90 | 20090227 | $90 | $90 | 20100606 | $90 | $0 |
| 0906300013229820 | 79436674-2 | 144823918 | 20090102 | $90 | 20090227 | $90 | $90 | 20100526 | $90 | $0 |
| 0906100086796220 | 79468198-1 | 144817243 | 20090102 | $90 | 20090227 | $90 | $90 | 20091212 | $90 | $0 |
| 0906100101718320 | 79129766-13 | 144809050 | 20090103 | $90 | 20090227 | $90 | $0 | 20091213 | $90 | $55 |
| 0906100088169520 | 79318612-1 | 144826043 | 20090103 | $126 | 20090227 | $126 | $126 | 20100522 | $126 | $0 |
| 0906300014736520 | 79402335-3 | 144823590 | 20090103 | $126 | 20090227 | $126 | $126 | 20091212 | $126 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0907200051759720 | 75482180-1 | 145020372 | 20080519 | $90 | 20090307 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200047829720 | 75477825-1 | 145022872 | 20080520 | $494 | 20090307 | $494 | $494 | 20091212 | $494 | $0 |
| 0907200051757220 | 75482181-1 | 145020475 | 20080521 | $90 | 20090307 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200064265320 | 75483032-1 | 145020750 | 20080522 | $90 | 20090307 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200047833320 | 75477826-1 | 145022873 | 20080523 | $206 | 20090307 | $206 | $206 | 20091212 | $206 | $0 |
| 0907200064248520 | 75478344-1 | 145022215 | 20080523 | $90 | 20090307 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200068264620 | 76306323-1 | 145025329 | 20080523 | $126 | 20090307 | $126 | $126 | 20091212 | $126 | $0 |
| 0907200051755220 | 75482182-1 | 145020474 | 20080526 | $90 | 20090307 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200064266820 | 75483033-1 | 145020751 | 20080527 | $90 | 20090307 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200051744720 | 75482183-1 | 145022455 | 20080528 | $90 | 20090307 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200064258620 | 75483034-1 | 145020432 | 20080529 | $90 | 20090307 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200068266520 | 76306324-1 | 145025330 | 20080530 | $126 | 20090307 | $126 | $126 | 20091212 | $126 | $0 |
| 0907200067427320 | 75405708-1 | 145018027 | 20080602 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067426620 | 75405709-1 | 145018026 | 20080604 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067461620 | 75405715-1 | 145025936 | 20080604 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067463620 | 75405723-1 | 145025937 | 20080605 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067397220 | 75405716-1 | 145019763 | 20080606 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200068238020 | 75577158-1 | 145023279 | 20080606 | $126 | 20090307 | $126 | $126 | 20091212 | $126 | $0 |
| 0907200067451820 | 75405717-1 | 145021963 | 20080611 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067454020 | 75405710-1 | 145025933 | 20080613 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067391720 | 75405718-1 | 145019760 | 20080613 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200068232420 | 75577159-1 | 145023050 | 20080613 | $126 | 20090307 | $126 | $126 | 20091212 | $126 | $0 |
| 0907200067382820 | 75405711-1 | 145019785 | 20080616 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067456220 | 75405719-1 | 145025934 | 20080617 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067453220 | 75405724-1 | 145021964 | 20080617 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067386720 | 75405712-1 | 145019786 | 20080618 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067429820 | 75405720-1 | 145018028 | 20080619 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200067390720 | 75405725-1 | 145019789 | 20080619 | $53 | 20090307 | $53 | $0 | 20091212 | $53 | $0 |
| 0907200068273420 | 75577160-1 | 145026426 | 20080620 | $126 | 20090307 | $126 | $126 | 20091212 | $126 | $0 |
| 0907200063900520 | 75638071-1 | 145023944 | 20080624 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200068238620 | 75577161-1 | 145023306 | 20080627 | $126 | 20090307 | $126 | $126 | 20091212 | $126 | $0 |
| 0907200063920520 | 75638075-1 | 145025387 | 20080701 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200063901420 | 75638074-1 | 145023945 | 20080702 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200062439320 | 75516343-1 | 145021897 | 20080708 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200062444420 | 75516339-1 | 145021899 | 20080709 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200063906020 | 75638073-1 | 145025384 | 20080709 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200062445620 | 75516340-1 | 145021900 | 20080710 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200062442620 | 75516344-1 | 145021898 | 20080710 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200063919120 | 75638072-1 | 145025386 | 20080711 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200063896120 | 75638070-1 | 145023568 | 20080714 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200062436820 | 75516341-1 | 145021867 | 20080715 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200062447120 | 75516345-1 | 145023201 | 20080715 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200063916720 | 75638069-1 | 145025385 | 20080715 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200062433620 | 75516342-1 | 145021853 | 20080717 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200062446220 | 75516346-1 | 145021901 | 20080717 | $90 | 20090307 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200067166720 | 75566614-1 | 145022857 | 20080717 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200063902220 | 75638068-1 | 145025383 | 20080722 | $90 | 20090307 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200090271920 | 76018360-1 | 145054157 | 20070323 | $206 | 20090308 | $206 | $0 | 20100526 | $206 | $0 |
| 0907300004226920 | 76017086-1 | 145053271 | 20070709 | $494 | 20090308 | $494 | $494 | 20100606 | $494 | $0 |
| 0907300004224820 | 76017087-1 | 145053441 | 20070709 | $206 | 20090308 | $206 | $206 | 20100606 | $206 | $0 |
| 0907300004226020 | 76017088-1 | 145053442 | 20070710 | $206 | 20090308 | $206 | $206 | 20100606 | $206 | $0 |
| 0907200084077620 | 76313189-1 | 145041559 | 20071125 | $494 | 20090308 | $494 | $0 | 20091213 | $494 | $110 |
| 0907200084077120 | 76313190-1 | 145039611 | 20071126 | $206 | 20090308 | $206 | $0 | 20091213 | $206 | $53 |
| 0907200088237320 | 76012864-1 | 145051943 | 20080206 | $494 | 20090308 | $494 | $494 | 20100606 | $494 | $0 |
| 0907200088238220 | 76012865-1 | 145051944 | 20080206 | $149 | 20090308 | $149 | $149 | 20100606 | $149 | $0 |
| 0907300003048220 | 76007994-1 | 145053059 | 20080208 | $494 | 20090308 | $494 | $494 | 20091212 | $494 | $0 |
| 0907300003048920 | 76007995-1 | 145056770 | 20080208 | $206 | 20090308 | $206 | $206 | 20091212 | $206 | $0 |
| 0907300003050320 | 76007996-1 | 145056771 | 20080208 | $149 | 20090308 | $149 | $149 | 20091212 | $149 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0907200091919620 | 71329541-1 | 145141347 | 20071017 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200091913720 | 71329549-1 | 145173534 | 20071029 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200091915020 | 71782276-1 | 145141263 | 20071108 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200091912320 | 71782277-1 | 145173539 | 20071109 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200091922320 | 71782278-1 | 145140330 | 20071112 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907200051973620 | 79707463-9 | 145168298 | 20080221 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051972420 | 79707463-5 | 145156634 | 20080224 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051970220 | 79707463-10 | 145156790 | 20080226 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051966720 | 79707463-11 | 145155530 | 20080227 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051965220 | 79707463-4 | 145155529 | 20080228 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051973120 | 79707463-7 | 145168297 | 20080304 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051968520 | 79707463-8 | 145156789 | 20080305 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200051971220 | 79707463-12 | 145156012 | 20080306 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200087751420 | 77286572-1 | 145135187 | 20080810 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087791220 | 77369514-2 | 145131276 | 20080811 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087739820 | 78110935-3 | 145134185 | 20080812 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087776520 | 77370841-4 | 145132306 | 20080813 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087757620 | 76929297-5 | 145134768 | 20080817 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087779020 | 77312982-6 | 145133190 | 20080818 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200086735420 | 77309406-1 | 145133172 | 20080819 | $494 | 20090311 | $494 | $494 | 20091212 | $494 | $0 |
| 0907200087750420 | 78110971-7 | 145134791 | 20080819 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087772420 | 78110980-8 | 145131609 | 20080820 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087754420 | 78110989-9 | 145131639 | 20080822 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200055386820 | 77053610-2 | 145141800 | 20080825 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200087777820 | 77276990-10 | 145132307 | 20080825 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200055395620 | 77053619-3 | 145140777 | 20080826 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200084240420 | 77311854-1 | 145133183 | 20080826 | $206 | 20090311 | $206 | $0 | 20091213 | $206 | $53 |
| 0907200087773120 | 78111007-11 | 145131610 | 20080826 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087786320 | 78111015-12 | 145135415 | 20080827 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087763020 | 77621025-1 | 145134052 | 20080901 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087782820 | 77621035-2 | 145132352 | 20080902 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087785220 | 77621044-3 | 145131573 | 20080903 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087765720 | 77621056-4 | 145134053 | 20080905 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200087726220 | 77621068-5 | 145172252 | 20080906 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700056352921 | 76909252-1 | 145131273 | 20080908 | $206 | 20090311 | $206 | $206 | 20100606 | $206 | $0 |
| 0907200087726820 | 77621077-6 | 145172253 | 20080908 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053298921 | 79755071-3 | 145164126 | 20080911 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053300121 | 79755073-4 | 145171658 | 20080912 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053301921 | 79755076-5 | 145163948 | 20080915 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053303921 | 79755079-6 | 145177490 | 20080916 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053293821 | 79755064-1 | 145177489 | 20080923 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053297521 | 79755067-2 | 145164960 | 20080925 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053309821 | 79755089-3 | 145171659 | 20080929 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053312121 | 79755092-4 | 145163949 | 20081002 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053306321 | 79755083-1 | 145164961 | 20081006 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700059498921 | 77666981-1 | 145134060 | 20081008 | $206 | 20090311 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700053307721 | 79755086-2 | 145166435 | 20081008 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600133887721 | 79658776-1 | 145144252 | 20081010 | $206 | 20090311 | $206 | $206 | 20091212 | $206 | $0 |
| 1015600133883321 | 79658773-1 | 145144251 | 20081013 | $494 | 20090311 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700084292121 | 79658836-2 | 145143494 | 20081020 | $206 | 20090311 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700084281221 | 79658827-1 | 145143901 | 20081023 | $494 | 20090311 | $494 | $494 | 20100606 | $494 | $0 |
| 1020700084287821 | 79658830-2 | 145144869 | 20081023 | $149 | 20090311 | $149 | $149 | 20100606 | $149 | $0 |
| 0907200089228920 | 78416676-1 | 145134236 | 20081104 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700087261121 | 78479447-1 | 145133392 | 20081104 | $149 | 20090311 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700087263821 | 78479458-1 | 145133493 | 20081104 | $494 | 20090311 | $494 | $494 | 20091212 | $494 | $0 |
| 0907300020370320 | 79678147-1 | 145147484 | 20081104 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700065524621 | 79719381-1 | 145164072 | 20081104 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200089230220 | 78416681-1 | 145134237 | 20081111 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1024900015416221 | 79625817-2 | 145139451 | 20090211 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200078665420 | 79652493-5 | 145141911 | 20090211 | $126 | 20090311 | $126 | $126 | 20100606 | $126 | $0 |
| 0907300012290520 | 79665740-4 | 145145988 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1011800068479721 | 79674825-1 | 145148309 | 20090211 | $90 | 20090311 | $90 | $90 | 20091213 | $90 | $0 |
| 0907300018220520 | 79684164-1 | 145174941 | 20090211 | $90 | 20090311 | $90 | $22 | 20091212 | $90 | $50 |
| 0907300018225020 | 79684182-1 | 145154631 | 20090211 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907300002380020 | 79685317-1 | 145154877 | 20090211 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 1025100144171421 | 79686957-7 | 145149447 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100086115521 | 79687605-1 | 145150170 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1024900019740221 | 79688030-4 | 145150184 | 20090211 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 0907200089699020 | 79703951-3 | 145156046 | 20090211 | $206 | 20090311 | $206 | $153 | 20091213 | $206 | $53 |
| 1021200008808121 | 79705222-2 | 145157381 | 20090211 | $126 | 20090311 | $126 | $126 | 20091212 | $126 | $0 |
| 1024900017329721 | 79708337-2 | 145157875 | 20090211 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 1021100093002221 | 79708521-4 | 145157075 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300011020620 | 79710376-4 | 145158487 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700088584721 | 79710592-2 | 145156881 | 20090211 | $90 | 20090311 | $90 | $64 | 20091213 | $90 | $26 |
| 0907300012979220 | 79710898-1 | 145168984 | 20090211 | $126 | 20090311 | $126 | $126 | 20100526 | $126 | $0 |
| 0907300020939520 | 79721125-1 | 145158815 | 20090211 | $53 | 20090311 | $53 | $53 | 20091212 | $53 | $0 |
| 1021200004280621 | 79724004-2 | 145158341 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907200072637220 | 79724485-1 | 145161195 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063736521 | 79725938-1 | 145159735 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100081790721 | 79726633-2 | 145176542 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1021200006279521 | 79726830-2 | 145159260 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100082668521 | 79727015-2 | 145159679 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1015600133296521 | 79727348-1 | 145170408 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300006413720 | 79728549-1 | 145167185 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200005976821 | 79729489-1 | 145162953 | 20090211 | $90 | 20090311 | $90 | $3 | 20091212 | $90 | $87 |
| 1021100102780221 | 79729557-2 | 145160683 | 20090211 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1023100154773621 | 79729734-1 | 145162980 | 20090211 | $90 | 20090311 | $90 | $3 | 20091212 | $90 | $87 |
| 1023200001925721 | 79729918-1 | 145159830 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200080941920 | 79731169-1 | 145162315 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200080356220 | 79734039-14 | 145161946 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200080361520 | 79734067-6 | 145176952 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200077470020 | 79746838-1 | 145163086 | 20090211 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907300014733820 | 79755221-5 | 145171668 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088937721 | 79757340-3 | 145164732 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200009052721 | 79763010-3 | 145170164 | 20090211 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200060958520 | 79765647-5 | 145165414 | 20090211 | $90 | 20090311 | $90 | $18 | 20091212 | $90 | $54 |
| 0907200072220420 | 79631135-2 | 145139561 | 20090212 | $90 | 20090311 | $90 | $0 | 20091213 | $90 | $0 |
| 0907200078664220 | 79652596-3 | 145141405 | 20090212 | $126 | 20090311 | $126 | $126 | 20100606 | $126 | $0 |
| 0907300006359420 | 79667257-4 | 145145524 | 20090212 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 1011800068481221 | 79674827-1 | 145148004 | 20090212 | $90 | 20090311 | $90 | $90 | 20091213 | $90 | $0 |
| 0907300018219220 | 79684167-1 | 145150059 | 20090212 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907300018226220 | 79684185-1 | 145149000 | 20090212 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907300002379020 | 79685320-1 | 145152618 | 20090212 | $90 | 20090311 | $90 | $0 | 20091212 | $90 | $0 |
| 0907300003529620 | 79688121-3 | 145151269 | 20090212 | $90 | 20090311 | $90 | $0 | 20100606 | $90 | $0 |
| 0907200072991820 | 79703895-9 | 145175832 | 20090212 | $90 | 20090311 | $90 | $64 | 20091213 | $90 | $26 |
| 0907200072982720 | 79703918-17 | 145155078 | 20090212 | $90 | 20090311 | $90 | $64 | 20091213 | $90 | $26 |
| 0907300004731120 | 79704153-1 | 145156289 | 20090212 | $90 | 20090311 | $90 | $0 | 20100526 | $90 | $0 |
| 0907300004727220 | 79704271-1 | 145157374 | 20090212 | $90 | 20090311 | $90 | $0 | 20100526 | $90 | $0 |
| 0907300004731920 | 79704282-1 | 145167959 | 20090212 | $90 | 20090311 | $90 | $0 | 20100526 | $90 | $0 |
| 0907300009969920 | 79705912-2 | 145157386 | 20090212 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 1024900017327921 | 79708322-2 | 145156932 | 20090212 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 1024900017326821 | 79708346-2 | 145156191 | 20090212 | $90 | 20090311 | $90 | $90 | 20100526 | $90 | $0 |
| 1015600135674721 | 79710475-3 | 145156716 | 20090212 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907200053112520 | 79719188-3 | 145158150 | 20090212 | $90 | 20090311 | $90 | $90 | 20100606 | $90 | $0 |
| 0907300013716620 | 79720567-1 | 145176238 | 20090212 | $90 | 20090311 | $90 | $90 | 20091212 | $90 | $0 |
| 0907300007296420 | 79722061-3 | 145169580 | 20090212 | $90 | 20090311 | $90 | $0 | 20091213 | $90 | $26 |

| | | | | Amount | Medicaid | | | Third-Party Payors | | |
| | | | | | Earliest | | | Earliest | | |
| | | | Date of | Paid to | Submitted | Submitted | Received | Submitted | Submitted | Received |
| ICN | Provclaimnum | Frclaimid | Service | Provider | Date | Amount | Amount | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0907600143052020 | 76042216-1 | 145259147 | 20080815 | $126 | 20090313 | $126 | $126 | 20100526 | $126 | $0 |
| 0907600164213620 | 76114169-1 | 145248736 | 20080815 | $90 | 20090313 | $90 | $0 | 20091213 | $90 | $0 |
| 090700003068820 | 77485026-2 | 145283580 | 20080815 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600164219220 | 76114170-1 | 145280061 | 20080818 | $90 | 20090313 | $90 | $0 | 20091213 | $90 | $0 |
| 0907700003057320 | 77485038-5 | 145252908 | 20080818 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600141991620 | 77517252-10 | 145256012 | 20080819 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141984420 | 77518771-13 | 145256098 | 20080819 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600160956820 | 77633241-2 | 145281733 | 20080819 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141960320 | 77517259-11 | 145255528 | 20080820 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141965420 | 77518779-14 | 145259744 | 20080820 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141992220 | 77517264-12 | 145256356 | 20080821 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141973620 | 77518786-15 | 145259745 | 20080821 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600160948620 | 77633237-1 | 145281193 | 20080821 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700003071920 | 77485042-6 | 145251905 | 20080822 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600141962320 | 77517270-13 | 145259653 | 20080822 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 1027400130785921 | 77294600-1 | 145296210 | 20080823 | $206 | 20090313 | $206 | $206 | 20100606 | $206 | $0 |
| 1027400130787521 | 77316661-2 | 145296212 | 20080823 | $52 | 20090313 | $52 | $52 | 20100606 | $52 | $0 |
| 0907600141974420 | 77518791-16 | 145259746 | 20080824 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 1027400130787321 | 77016560-2 | 145296213 | 20080825 | $52 | 20090313 | $52 | $52 | 20100606 | $52 | $0 |
| 1027400130788921 | 77320118-1 | 145295510 | 20080825 | $206 | 20090313 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600141990120 | 77518796-17 | 145255938 | 20080825 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141988920 | 77517278-14 | 145256013 | 20080826 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141986020 | 77518804-18 | 145256099 | 20080826 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141993820 | 77517283-15 | 145256357 | 20080827 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141981020 | 77518813-19 | 145284210 | 20080827 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141995120 | 77517290-16 | 145256358 | 20080828 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600141989420 | 77517295-17 | 145256014 | 20080829 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600103252920 | 77766455-1 | 145304693 | 20080901 | $90 | 20090313 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700003061020 | 77485046-7 | 145252909 | 20080902 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600100247220 | 77736747-1 | 145300733 | 20080902 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600118686720 | 77764036-1 | 145303601 | 20080902 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600118650820 | 77764075-1 | 145303895 | 20080902 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600103245320 | 77766469-2 | 145303850 | 20080902 | $90 | 20090313 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700003069520 | 77485050-8 | 145283581 | 20080903 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600100291820 | 77736747-2 | 145301180 | 20080903 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600100294520 | 77736749-1 | 145301182 | 20080903 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600118703220 | 77764502-1 | 145303266 | 20080903 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600118684720 | 77764543-1 | 145303604 | 20080903 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700003070320 | 77485055-9 | 145283582 | 20080904 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600100280520 | 77736747-3 | 145301102 | 20080904 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600100285120 | 77736749-2 | 145303918 | 20080904 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600118707620 | 77764583-1 | 145303267 | 20080904 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600118732620 | 77764619-1 | 145304575 | 20080904 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600167333620 | 76955195-10 | 145249802 | 20080905 | $90 | 20090313 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600100308620 | 77736749-3 | 145301726 | 20080905 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600118635920 | 77764658-1 | 145304217 | 20080905 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600118713020 | 77764696-1 | 145303268 | 20080905 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600103247420 | 77766535-7 | 145304040 | 20080905 | $90 | 20090313 | $90 | $90 | 20100606 | $90 | $0 |
| 1015700001457321 | 77666190-7 | 145297775 | 20080907 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600167331820 | 77213873-1 | 145249833 | 20080908 | $90 | 20090313 | $90 | $0 | 20091212 | $90 | $0 |
| 1015700001457621 | 77666192-8 | 145297541 | 20080908 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600100260020 | 77736747-4 | 145300861 | 20080908 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600100264120 | 77736749-4 | 145300863 | 20080908 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700070843721 | 77764750-1 | 145303271 | 20080908 | $90 | 20090313 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700055651521 | 77766480-3 | 145303851 | 20080908 | $90 | 20090313 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700003066520 | 77485061-10 | 145251499 | 20080909 | $126 | 20090313 | $126 | $0 | 20100526 | $126 | $0 |
| 0907600178998020 | 77578796-1 | 145263969 | 20080909 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600100282920 | 77736749-5 | 145301104 | 20080909 | $90 | 20090313 | $90 | $90 | 20091212 | $90 | $0 |

| | | | | | Medicaid | | | Third-Party Payors | | |
| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 0907600143871720 | 78467365-3 | 145440616 | 20080821 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600099103620 | 79773621-10 | 145825248 | 20080821 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600123964820 | 77408611-1 | 145420596 | 20080821 | $90 | 20090314 | $90 | $0 | 20100606 | $90 | $0 |
| 0907600151434320 | 77451519-5 | 145424311 | 20080822 | $206 | 20090314 | $206 | $0 | 20091212 | $206 | $0 |
| 0907600151435220 | 77451520-6 | 145424260 | 20080822 | $52 | 20090314 | $52 | $0 | 20091212 | $52 | $0 |
| 0907600055169120 | 77733741-1 | 145359926 | 20080822 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600010680020 | 78356953-1 | 145403245 | 20080822 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600142791420 | 78466266-14 | 145439839 | 20080822 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600143866020 | 78467372-4 | 145440234 | 20080822 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600099098020 | 79773621-2 | 145807834 | 20080822 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600099098920 | 79773621-9 | 145807835 | 20080822 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600084677420 | 77147668-1 | 145316322 | 20080824 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 1027500075662721 | 77284907-1 | 145316323 | 20080824 | $149 | 20090314 | $149 | $149 | 20100606 | $149 | $0 |
| 1027500075663721 | 77370878-1 | 145325146 | 20080824 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 0907600101703920 | 78357077-1 | 145404590 | 20080824 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700055158820 | 77284278-2 | 145564739 | 20080825 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $26 |
| 0907600079175620 | 77357802-6 | 145695350 | 20080825 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600170407420 | 77361631-14 | 145405936 | 20080825 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600184138720 | 77450551-6 | 145632364 | 20080825 | $52 | 20090314 | $52 | $52 | 20091213 | $52 | $0 |
| 0907600055167420 | 77733757-2 | 145356479 | 20080825 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600132842420 | 78110611-2 | 145427109 | 20080825 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600062048120 | 78160694-4 | 145368952 | 20080825 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600010678020 | 78357092-1 | 145403322 | 20080825 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600154438820 | 78442229-8 | 145438377 | 20080825 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600154441320 | 78442248-9 | 145437611 | 20080825 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600154441920 | 78442263-10 | 145439563 | 20080825 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $0 |
| 0907600154440220 | 78442278-11 | 145437958 | 20080825 | $52 | 20090314 | $52 | $52 | 20091212 | $52 | $0 |
| 0907700013034220 | 79002878-4 | 145604444 | 20080825 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600099103420 | 79773621-8 | 145825247 | 20080825 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600079177820 | 76822909-1 | 145693174 | 20080826 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001435620 | 76872251-2 | 145393270 | 20080826 | $149 | 20090314 | $149 | $149 | 20100606 | $149 | $0 |
| 0907600001437520 | 76875118-1 | 145393210 | 20080826 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 0907600170387120 | 77238035-2 | 145392981 | 20080826 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600168667520 | 77254789-2 | 145632344 | 20080826 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 0907600132833220 | 77264604-3 | 145422204 | 20080826 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600168681620 | 77275655-4 | 145631070 | 20080826 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 0907700051623620 | 77298186-3 | 145585091 | 20080826 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $26 |
| 0907700025963720 | 77314598-2 | 145597319 | 20080826 | $52 | 20090314 | $52 | $52 | 20100526 | $52 | $0 |
| 0907700057247620 | 77365976-1 | 145564463 | 20080826 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600170103720 | 77481293-6 | 145392277 | 20080826 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600055246520 | 77733771-3 | 145376604 | 20080826 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600098438120 | 77795762-1 | 145317374 | 20080826 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700025972620 | 78083895-1 | 145598471 | 20080826 | $206 | 20090314 | $206 | $206 | 20100526 | $206 | $0 |
| 0907600010816220 | 78356956-1 | 145405438 | 20080826 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600010797920 | 78357103-1 | 145404845 | 20080826 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600142788820 | 78466274-15 | 145440842 | 20080826 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600101520720 | 78595942-1 | 145470260 | 20080826 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600101519120 | 78595955-2 | 145470158 | 20080826 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $0 |
| 0907600101519920 | 78595970-1 | 145470159 | 20080826 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600101521820 | 78595989-2 | 145474589 | 20080826 | $52 | 20090314 | $52 | $52 | 20091212 | $52 | $0 |
| 0907700012938520 | 79002878-5 | 145604992 | 20080826 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600099097420 | 79773621-7 | 145807658 | 20080826 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600068630920 | 77312383-7 | 145737916 | 20080827 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700025964820 | 77317097-1 | 145596362 | 20080827 | $494 | 20090314 | $494 | $494 | 20100526 | $494 | $0 |
| 0907600170112620 | 77481298-7 | 145394238 | 20080827 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600168647120 | 77723113-1 | 145633120 | 20080827 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 0907600077194020 | 77842516-1 | 145336043 | 20080827 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 0907600077198920 | 77842517-2 | 145334721 | 20080827 | $149 | 20090314 | $149 | $149 | 20100606 | $149 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1020700082656721 | 77814369-1 | 145334714 | 20080927 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600063910320 | 78044661-1 | 145490367 | 20080927 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600063911120 | 78044670-1 | 145490937 | 20080927 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 1020700055206121 | 78212292-12 | 145370929 | 20080927 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1015600156238321 | 78232712-1 | 145373249 | 20080927 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700050038121 | 78247510-4 | 145375663 | 20080927 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700051763721 | 77269245-1 | 145423298 | 20080928 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700062014721 | 77817242-1 | 145360306 | 20080928 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600095107720 | 77877549-1 | 145326372 | 20080928 | $206 | 20090314 | $206 | $0 | 20091212 | $206 | $0 |
| 1020700072151921 | 78753625-16 | 145526326 | 20080928 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053501121 | 77105834-3 | 145357319 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 10193-000645485-2-1 | 77129520-1 | 145443185 | 20080929 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000153355-2-1 | 77329988-1 | 145393379 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600073459120 | 77511483-1 | 145335659 | 20080929 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 0907600073458320 | 77511486-2 | 145335682 | 20080929 | $149 | 20090314 | $149 | $149 | 20100606 | $149 | $0 |
| 0907600073458720 | 77511489-3 | 145334251 | 20080929 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600073459420 | 77511494-4 | 145333815 | 20080929 | $52 | 20090314 | $52 | $52 | 20100606 | $52 | $0 |
| 1020700051820021 | 77589181-1 | 145424343 | 20080929 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600057391920 | 77596047-1 | 145487871 | 20080929 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700072073520 | 77616228-24 | 145537329 | 20080929 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700051583320 | 77621159-9 | 145566076 | 20080929 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $26 |
| 0907600025681720 | 77626182-3 | 145376487 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700056149821 | 77639641-1 | 145488265 | 20080929 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600079184520 | 77736744-2 | 145695160 | 20080929 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600098228320 | 77790118-1 | 145316755 | 20080929 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600081835920 | 77853978-1 | 145321274 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700081788521 | 77919443-1 | 145513707 | 20080929 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600066463720 | 77949939-1 | 145339715 | 20080929 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 10194-000157992-2-1 | 78204549-3 | 145370348 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700055221521 | 78212433-22 | 145370505 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1015600156238921 | 78232727-2 | 145378544 | 20080929 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700050039921 | 78247525-5 | 145374433 | 20080929 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700050069621 | 78342750-4 | 145428324 | 20080929 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 0907600010736420 | 78357909-1 | 145403699 | 20080929 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700077219621 | 78745754-8 | 145529267 | 20080929 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600160323820 | 79108127-3 | 145640857 | 20080929 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600160319820 | 79108127-4 | 145640447 | 20080929 | $52 | 20090314 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700051926521 | 77269252-1 | 145423299 | 20080930 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 10194-000153563-2-1 | 77329991-1 | 145393380 | 20080930 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1008600025092421 | 77506964-1 | 145527555 | 20080930 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $0 |
| 1008500092651921 | 77506968-2 | 145390712 | 20080930 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600168660320 | 77563242-12 | 145632285 | 20080930 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 1020700051833521 | 77589190-1 | 145423476 | 20080930 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600057425720 | 77596048-2 | 145488507 | 20080930 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700072081620 | 77614893-15 | 145535601 | 20080930 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700072082820 | 77616229-25 | 145535604 | 20080930 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700051589420 | 77621170-10 | 145564294 | 20080930 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $26 |
| 1020700082073521 | 77622116-1 | 145335617 | 20080930 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700056151521 | 77639652-1 | 145487606 | 20080930 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600168646320 | 77723140-3 | 145632583 | 20080930 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 0907600079185720 | 77736745-3 | 145695161 | 20080930 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600170109820 | 77757428-1 | 145395069 | 20080930 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600132732220 | 77837851-4 | 145425350 | 20080930 | $90 | 20090314 | $90 | $0 | 20100606 | $90 | $0 |
| 0907600081837920 | 77853991-2 | 145326121 | 20080930 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600073801920 | 78007302-1 | 145344134 | 20080930 | $126 | 20090314 | $126 | $0 | 20091212 | $126 | $0 |
| 0907700072078120 | 78043150-3 | 145535664 | 20080930 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700055209421 | 78212305-13 | 145374754 | 20080930 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700055222721 | 78212445-23 | 145374758 | 20080930 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Payors Earliest Submitted Date | Third-Party Payors Submitted Amount | Third-Party Payors Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020700050482321 | 77931470-7 | 145395327 | 20081020 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700025818720 | 77960289-2 | 145596442 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700079524321 | 77977952-4 | 145426945 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700051599820 | 77992322-5 | 145566318 | 20081020 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $26 |
| 0907600066469820 | 78007395-1 | 145346789 | 20081020 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600134198320 | 78008571-2 | 145427124 | 20081020 | $126 | 20090314 | $126 | $126 | 20091212 | $126 | $0 |
| 1020700050391121 | 78029448-5 | 145376987 | 20081020 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600061505020 | 78050454-1 | 145377292 | 20081020 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700079490121 | 78066691-3 | 145427091 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000154055-2-1 | 78204660-12 | 145371073 | 20081020 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700055185821 | 78212036-16 | 145374608 | 20081020 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700050050721 | 78247586-6 | 145374434 | 20081020 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1015700001489921 | 78251434-6 | 145378787 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600079198920 | 78261005-2 | 145696105 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600022657820 | 78261057-3 | 145374503 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600150800220 | 78262489-4 | 145429078 | 20081020 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600169476120 | 78265514-3 | 145396701 | 20081020 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700086817421 | 78294684-3 | 145399506 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700055673021 | 78358537-1 | 145403396 | 20081020 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600117278620 | 78394618-6 | 145432754 | 20081020 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907700068422920 | 78787635-1 | 145541472 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600096605820 | 78883733-2 | 145699538 | 20081020 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700053313221 | 79787873-1 | 145825740 | 20081020 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700051837421 | 77694492-1 | 145425891 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600168654920 | 77723193-7 | 145632792 | 20081021 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 1020700057338921 | 77736433-2 | 145395841 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700086675221 | 77785227-1 | 145455654 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700050375621 | 77815120-2 | 145317722 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600132800320 | 77837868-7 | 145443452 | 20081021 | $90 | 20090314 | $90 | $0 | 20100606 | $90 | $0 |
| 0907600165695820 | 77845001-2 | 145425735 | 20081021 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 10194-000153701-2-1 | 77855719-8 | 145443475 | 20081021 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600183259920 | 77858608-5 | 145394774 | 20081021 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600096599420 | 77869822-4 | 145693794 | 20081021 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700063428321 | 77883751-3 | 145326453 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700065518221 | 77887858-4 | 145596592 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700072126820 | 77898686-2 | 145553644 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600072709220 | 77930188-1 | 145338149 | 20081021 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600168649620 | 77934049-1 | 145633014 | 20081021 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 0907600069403820 | 77938632-3 | 145338746 | 20081021 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700051595620 | 77992329-6 | 145564020 | 20081021 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $26 |
| 0907600066454420 | 78007407-2 | 145343735 | 20081021 | $90 | 20090314 | $90 | $0 | 20100526 | $90 | $0 |
| 1008500092769521 | 78008580-3 | 145428073 | 20081021 | $126 | 20090314 | $126 | $46 | 20091212 | $126 | $80 |
| 0907600076779320 | 78015188-1 | 145345292 | 20081021 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 0907600064370220 | 78025798-1 | 145491077 | 20081021 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $395 |
| 0907600064369120 | 78025804-2 | 145490144 | 20081021 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $119 |
| 0907600064369920 | 78025811-3 | 145490917 | 20081021 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $200 |
| 0907600064369620 | 78025819-4 | 145490983 | 20081021 | $52 | 20090314 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700050392521 | 78029456-6 | 145362315 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600061495420 | 78050465-2 | 145364169 | 20081021 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600064267020 | 78225013-1 | 145372553 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700068547421 | 78232271-3 | 145491068 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600132770320 | 78235863-9 | 145427767 | 20081021 | $90 | 20090314 | $90 | $0 | 20100606 | $90 | $0 |
| 0907600022676120 | 78261057-4 | 145378937 | 20081021 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600150801320 | 78262494-5 | 145429079 | 20081021 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0908400020984420 | 78269807-8 | 145696050 | 20081021 | $90 | 20090314 | $90 | $22 | 20091212 | $90 | $50 |
| 1020700062637321 | 78283493-3 | 145738493 | 20081021 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1008500091836221 | 78353205-1 | 145428800 | 20081021 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700055674821 | 78358543-1 | 145407642 | 20081021 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0907600021658020 | 78722247-2 | 145522516 | 20081105 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700050920021 | 78725131-8 | 145528872 | 20081105 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700074579121 | 78729551-11 | 145539243 | 20081105 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700068429120 | 78787675-3 | 145541537 | 20081105 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600012525020 | 78788764-1 | 145541728 | 20081105 | $53 | 20090314 | $53 | $0 | 20091212 | $53 | $0 |
| 0907700070665120 | 78812504-1 | 145545128 | 20081105 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907700070666520 | 78812504-2 | 145545852 | 20081105 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $0 |
| 0907700072107020 | 78812754-2 | 145545344 | 20081105 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700020563620 | 78913816-10 | 145601003 | 20081105 | $90 | 20090314 | $90 | $15 | 20091213 | $90 | $75 |
| 0908400006423020 | 78959583-3 | 145584395 | 20081105 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0908400002521620 | 78970954-2 | 145583615 | 20081105 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907700005058920 | 79035285-7 | 145610743 | 20081105 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907700005057820 | 79035635-5 | 145610101 | 20081105 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1020700050104321 | 79290847-2 | 145682019 | 20081105 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700087491721 | 79302380-1 | 145829570 | 20081105 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600066955420 | 79446736-1 | 145756328 | 20081105 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $23 |
| 0907600066954420 | 79446736-2 | 145746405 | 20081105 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700072158421 | 79506206-3 | 145766857 | 20081105 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700077133921 | 79509161-2 | 145769966 | 20081105 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600076788820 | 77972010-3 | 145341695 | 20081106 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 1020700057352221 | 77999241-2 | 145343753 | 20081106 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600074060920 | 78010533-2 | 145344978 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700017750620 | 78044291-1 | 145597828 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086722721 | 78048435-1 | 145596924 | 20081106 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 1020700062020121 | 78054139-1 | 145396313 | 20081106 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600044006520 | 78056529-2 | 145364347 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600168693420 | 78064956-1 | 145631937 | 20081106 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 0907600069713320 | 78070333-8 | 145736994 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600165721920 | 78183771-8 | 145427556 | 20081106 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700067987621 | 78205281-2 | 145371159 | 20081106 | $53 | 20090314 | $53 | $53 | 20100606 | $53 | $0 |
| 1020700067991521 | 78205318-2 | 145373782 | 20081106 | $53 | 20090314 | $53 | $53 | 20100606 | $53 | $0 |
| 1020700067998221 | 78205352-2 | 145371118 | 20081106 | $53 | 20090314 | $53 | $53 | 20100606 | $53 | $0 |
| 0907600159056020 | 78211552-1 | 145633249 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600064309120 | 78311867-1 | 145491986 | 20081106 | $494 | 20090314 | $494 | $494 | 20100606 | $494 | $0 |
| 0907600064307320 | 78311871-1 | 145491795 | 20081106 | $149 | 20090314 | $149 | $149 | 20100606 | $149 | $0 |
| 0907700049718720 | 78323874-1 | 145567368 | 20081106 | $90 | 20090314 | $90 | $22 | 20091212 | $90 | $50 |
| 0907700049731620 | 78323898-1 | 145567123 | 20081106 | $90 | 20090314 | $90 | $18 | 20091212 | $90 | $72 |
| 0907600182113820 | 78325330-1 | 145401494 | 20081106 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600159058820 | 78352777-1 | 145634280 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001506120 | 78355827-7 | 145407591 | 20081106 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 0907700070196920 | 78362412-1 | 145538084 | 20081106 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700032204520 | 78368018-2 | 145597064 | 20081106 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907700057717220 | 78400978-1 | 145567780 | 20081106 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907700057722220 | 78400979-2 | 145567478 | 20081106 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $0 |
| 0907700070762620 | 78404219-1 | 145537460 | 20081106 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 0907700070764220 | 78404220-1 | 145537870 | 20081106 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700055242321 | 78429036-13 | 145436236 | 20081106 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600135051420 | 78441546-25 | 145437888 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600142107820 | 78448867-1 | 145438666 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1015700001537521 | 78496479-2 | 145458960 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700052919721 | 78503618-1 | 145568568 | 20081106 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600092532820 | 78569744-1 | 145467523 | 20081106 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 10194-000159363-2-1 | 78574934-2 | 145474298 | 20081106 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600080665220 | 78607027-2 | 145471318 | 20081106 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1015700001530921 | 78676888-2 | 145505333 | 20081106 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600026910921 | 78677504-6 | 145502297 | 20081106 | $126 | 20090314 | $126 | $46 | 20091212 | $126 | $80 |
| 0907700020535720 | 78683098-9 | 145599582 | 20081106 | $90 | 20090314 | $90 | $15 | 20091213 | $90 | $75 |
| 0907700020538620 | 78683274-22 | 145599483 | 20081106 | $90 | 20090314 | $90 | $35 | 20091213 | $90 | $55 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0907700068430120 | 78787679-3 | 145541540 | 20081119 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600012529720 | 78789147-1 | 155554439 | 20081119 | $53 | 20090314 | $53 | $0 | 20091212 | $53 | $0 |
| 0907700072107820 | 78812754-9 | 145545739 | 20081119 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600067072920 | 78875161-1 | 145736853 | 20081119 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600067071720 | 78875163-2 | 145737524 | 20081119 | $52 | 20090314 | $52 | $52 | 20091212 | $52 | $0 |
| 0907600067073520 | 78875164-1 | 145736854 | 20081119 | $149 | 20090314 | $149 | $149 | 20091212 | $149 | $0 |
| 0907600067073220 | 78875165-2 | 145736855 | 20081119 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700088981721 | 78877964-10 | 145572167 | 20081119 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 0907700020556720 | 78913749-6 | 145601117 | 20081119 | $90 | 20090314 | $90 | $35 | 20091213 | $90 | $55 |
| 0908400006413720 | 78959684-9 | 145582772 | 20081119 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0908400002527020 | 78971030-8 | 145585017 | 20081119 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700068603921 | 78997119-4 | 145603876 | 20081119 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700005053220 | 79035186-1 | 145610013 | 20081119 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1020700050110621 | 79290855-6 | 145681308 | 20081119 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700072166321 | 79506223-9 | 145765132 | 20081119 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700077140421 | 79509173-6 | 145789599 | 20081119 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700088986921 | 79573530-3 | 145785054 | 20081119 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 1020700055667821 | 78269638-3 | 145396722 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600021364520 | 78296666-11 | 145399544 | 20081120 | $53 | 20090314 | $53 | $53 | 20100523 | $53 | $0 |
| 0907600021370920 | 78296666-6 | 145406965 | 20081120 | $53 | 20090314 | $53 | $53 | 20100523 | $53 | $0 |
| 0907600107996320 | 78326019-1 | 145457406 | 20081120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600108017620 | 78340596-7 | 145472637 | 20081120 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907700070198320 | 78362442-1 | 145538085 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700032226120 | 78368022-6 | 145598851 | 20081120 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907600149487220 | 78383021-2 | 145431066 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600147990720 | 78406625-5 | 145433844 | 20081120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600168702220 | 78418320-1 | 145634355 | 20081120 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 0907600135061120 | 78441578-25 | 145437833 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600161682820 | 78447489-4 | 145437934 | 20081120 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600142101420 | 78448919-1 | 145438714 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600132782720 | 78483582-5 | 145541289 | 20081120 | $90 | 20090314 | $90 | $0 | 20100606 | $90 | $0 |
| 0907700049715720 | 78486707-1 | 145567672 | 20081120 | $90 | 20090314 | $90 | $22 | 20091212 | $90 | $50 |
| 1020700051680321 | 78495344-1 | 145634438 | 20081120 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600097784620 | 78543864-1 | 145465286 | 20081120 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600084671320 | 78547571-1 | 145465642 | 20081120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600055504320 | 78557943-15 | 145494785 | 20081120 | $53 | 20090314 | $53 | $0 | 20091212 | $53 | $0 |
| 0907600092537720 | 78569803-5 | 145467010 | 20081120 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600069710720 | 78573667-1 | 145754961 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063994021 | 78600324-5 | 145493996 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600080662520 | 78607072-6 | 145471461 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700050504621 | 78617588-7 | 145494910 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600161436420 | 78639391-1 | 145635381 | 20081120 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600161435220 | 78639401-1 | 145632398 | 20081120 | $52 | 20090314 | $52 | $52 | 20100606 | $52 | $0 |
| 1015700001495321 | 78676939-6 | 145502283 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600026920121 | 78677603-17 | 145502258 | 20081120 | $126 | 20090314 | $126 | $46 | 20091212 | $126 | $80 |
| 1020700079549521 | 78695393-3 | 145517434 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600079205420 | 78719134-3 | 145694527 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600017752120 | 78719138-4 | 145522059 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600017761820 | 78719156-4 | 145528754 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700050928921 | 78725191-13 | 145522412 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000159177-2-1 | 78739027-9 | 145524289 | 20081120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700025834520 | 78760742-2 | 145618966 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700063491121 | 78765303-1 | 145527486 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001553220 | 78787580-8 | 145541458 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700086843921 | 78789591-6 | 145554462 | 20081120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700072110520 | 78812754-10 | 145545953 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700072115620 | 78827209-14 | 145547574 | 20081120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 10194-000163019-2-1 | 78858801-2 | 145551694 | 20081120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0907600067396820 | 79389693-2 | 145740318 | 20081203 | $149 | 20090314 | $149 | $149 | 20100606 | $149 | $0 |
| 0907600067397420 | 79389694-3 | 145740319 | 20081203 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $0 |
| 0907600067395620 | 79389695-4 | 145740221 | 20081203 | $52 | 20090314 | $52 | $52 | 20100606 | $52 | $0 |
| 1020700065519021 | 79393695-1 | 145717611 | 20081203 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600055908620 | 79452245-3 | 145747663 | 20081203 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907600060394620 | 79461946-7 | 145748819 | 20081203 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700088993521 | 79573538-7 | 145777106 | 20081203 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 1020700089004521 | 79573556-4 | 145776058 | 20081203 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 1020700089022921 | 79573634-5 | 145777851 | 20081203 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600107996620 | 78420171-1 | 145457382 | 20081204 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907600102249420 | 78543353-10 | 145473796 | 20081204 | $53 | 20090314 | $53 | $53 | 20100523 | $53 | $0 |
| 0907600102248720 | 78543353-17 | 145465459 | 20081204 | $53 | 20090314 | $53 | $53 | 20100523 | $53 | $0 |
| 0907700066068820 | 78560633-1 | 145536139 | 20081204 | $206 | 20090314 | $206 | $206 | 20100606 | $206 | $53 |
| 0907600053485320 | 78579534-1 | 145568643 | 20081204 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 1020700055688321 | 78622529-2 | 145504410 | 20081204 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600071638320 | 78638118-6 | 145504624 | 20081204 | $90 | 20090314 | $90 | $0 | 20100228 | $90 | $0 |
| 1020700062579821 | 78646776-1 | 145499053 | 20081204 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907600059592220 | 78653709-1 | 145504947 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907600168713520 | 78654099-1 | 145635346 | 20081204 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 0907600052706720 | 78701156-1 | 145528233 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907600051391620 | 78703655-2 | 145518440 | 20081204 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 0907600051350220 | 78703733-2 | 145517991 | 20081204 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 0907600045577620 | 78703780-2 | 145518261 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700039252120 | 78703970-5 | 145599591 | 20081204 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 0907700007207520 | 78704313-3 | 145599698 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700086693321 | 78711049-3 | 145519793 | 20081204 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600161721520 | 78716585-1 | 145635627 | 20081204 | $494 | 20090314 | $494 | $494 | 20091212 | $494 | $0 |
| 0907600161722420 | 78716586-2 | 145635622 | 20081204 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907600161720820 | 78716587-3 | 145635835 | 20081204 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700071327421 | 78719527-1 | 145736370 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600022686120 | 78735885-1 | 145523823 | 20081204 | $90 | 20090314 | $90 | $0 | 20100523 | $90 | $0 |
| 0907600001554920 | 78787580-10 | 145541459 | 20081204 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700049750820 | 78790780-1 | 145569883 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700049760620 | 78790822-1 | 145569825 | 20081204 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907700075173920 | 78791750-1 | 145542174 | 20081204 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907700069642220 | 78799701-4 | 145544112 | 20081204 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700068824720 | 78814665-1 | 145555123 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600008312320 | 78824852-1 | 145547187 | 20081204 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907500152558020 | 78826871-1 | 145547383 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700070212020 | 78855515-1 | 145551109 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 10194-000158098-2-1 | 78858722-2 | 145551600 | 20081204 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700066047820 | 78867603-1 | 145552573 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700066057620 | 78867749-1 | 145553432 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000159530-2-1 | 78867966-1 | 145552725 | 20081204 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700032254320 | 78878356-2 | 145600807 | 20081204 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1020700055324021 | 78911188-10 | 145587109 | 20081204 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700049546820 | 78931144-2 | 145582862 | 20081204 | $53 | 20090314 | $53 | $0 | 20091212 | $53 | $0 |
| 1020700064011121 | 78938130-10 | 145581094 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700062661521 | 78951028-4 | 145601178 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700050646920 | 78957736-1 | 145583052 | 20081204 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 10194-000163046-2-1 | 78959783-1 | 145581184 | 20081204 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700069579521 | 78991274-2 | 145637058 | 20081204 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700020607120 | 79052959-1 | 145620947 | 20081204 | $126 | 20090314 | $126 | $126 | 20091213 | $126 | $0 |
| 0907700029815920 | 79064428-4 | 145615856 | 20081204 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700039298720 | 79078471-2 | 145616911 | 20081204 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 1015700001545821 | 79086997-2 | 145617661 | 20081204 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600050612820 | 79092709-2 | 145638529 | 20081204 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600181998220 | 79112470-8 | 145641835 | 20081204 | $90 | 20090314 | $90 | $90 | 20100222 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0907600059877520 | 78651981-1 | 145499316 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 1020700054935521 | 78683386-3 | 145516430 | 20081216 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700064781121 | 78697628-1 | 145517543 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600039903920 | 78703272-1 | 145518534 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907600051403520 | 78703681-4 | 145528295 | 20081216 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 0907600051358420 | 78703760-4 | 145517992 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700069545021 | 78708531-6 | 145635748 | 20081216 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600028290420 | 78718082-5 | 145521761 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700053556921 | 78739100-3 | 145529126 | 20081216 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700007210620 | 78784964-2 | 145600126 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086701421 | 78796339-1 | 145542843 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700069642620 | 78799770-3 | 145543414 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700068063520 | 78803441-1 | 145554834 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700062564121 | 78810066-2 | 145547110 | 20081216 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700075012220 | 78811045-4 | 145545408 | 20081216 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 0907600011433920 | 78812800-3 | 145547762 | 20081216 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600011435920 | 78812976-6 | 145547766 | 20081216 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600008311720 | 78825079-1 | 145547192 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907600005662320 | 78835929-2 | 145547959 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700074708420 | 78851558-1 | 145550170 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907600168717520 | 78851573-1 | 145632744 | 20081216 | $90 | 20090314 | $90 | $39 | 20091213 | $90 | $51 |
| 0907700071341320 | 78863091-1 | 145552004 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700071342120 | 78863508-1 | 145556021 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700032263320 | 78869327-6 | 145600053 | 20081216 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907700064114620 | 78883684-1 | 145572685 | 20081216 | $126 | 20090314 | $126 | $126 | 20100522 | $126 | $0 |
| 0907700034879420 | 78893489-1 | 145601055 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700052664420 | 78904018-1 | 145577110 | 20081216 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700020002620 | 78906938-1 | 145600916 | 20081216 | $90 | 20090314 | $90 | $0 | 20100523 | $90 | $0 |
| 1020700055316721 | 78911137-6 | 145581137 | 20081216 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700020558220 | 78913954-21 | 145601118 | 20081216 | $90 | 20090314 | $90 | $35 | 20091212 | $90 | $55 |
| 0907700049545520 | 78931171-5 | 145580420 | 20081216 | $53 | 20090314 | $53 | $90 | 20091212 | $53 | $0 |
| 0907700051614720 | 78940385-6 | 145578999 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700062650521 | 78951024-2 | 145619159 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700062662421 | 78951042-4 | 145598050 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700063442321 | 78951056-2 | 145587811 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700051876620 | 78957399-3 | 145583411 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0908400006419620 | 78959860-8 | 145583666 | 20081216 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 10193-001086039-2-1 | 78975251-3 | 145601230 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700020083420 | 78978268-8 | 145601753 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700068563221 | 78997193-10 | 145658215 | 20081216 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700008818120 | 79006937-2 | 145606246 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700005859820 | 79011934-1 | 145620034 | 20081216 | $90 | 20090314 | $90 | $22 | 20091212 | $90 | $50 |
| 0907700017730920 | 79013385-1 | 145606721 | 20081216 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700050992621 | 79022964-1 | 145697789 | 20081216 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700008830720 | 79023292-2 | 145609892 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700010277920 | 79034820-3 | 145611728 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700030185020 | 79060692-6 | 145621056 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700029809420 | 79064544-13 | 145615083 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700020707120 | 79070298-2 | 145616052 | 20081216 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 1020700064836821 | 79077690-1 | 145638003 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1015700001547421 | 79087046-5 | 145618301 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086857221 | 79091154-6 | 145638573 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600004817520 | 79094744-1 | 145656061 | 20081216 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600180517420 | 79109459-1 | 145641237 | 20081216 | $90 | 20090314 | $90 | $18 | 20091212 | $90 | $54 |
| 0907600181992720 | 79112407-4 | 145641567 | 20081216 | $90 | 20090314 | $90 | $90 | 20100222 | $90 | $0 |
| 0907600162290920 | 79121031-7 | 145643519 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907600163874520 | 79127603-3 | 145644372 | 20081216 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 1020700050447721 | 79156653-4 | 145649014 | 20081216 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0907700020006320 | 78852252-1 | 145599968 | 20081231 | $90 | 20090314 | $90 | $0 | 20100523 | $90 | $0 |
| 0907700061038820 | 78862284-4 | 145570496 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700055152121 | 78870951-5 | 145737955 | 20081231 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700059432020 | 78881364-1 | 145572928 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700064113420 | 78883691-1 | 145572984 | 20081231 | $126 | 20090314 | $126 | $126 | 20100522 | $126 | $0 |
| 0907700062918920 | 78895680-12 | 145575544 | 20081231 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700020589620 | 78913844-12 | 145601390 | 20081231 | $90 | 20090314 | $90 | $15 | 20091213 | $90 | $75 |
| 0907700020599720 | 78913914-18 | 145619126 | 20081231 | $90 | 20090314 | $90 | $35 | 20091213 | $90 | $55 |
| 1020700078993021 | 78936536-4 | 145583261 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0908400004091520 | 78938918-3 | 145587585 | 20081231 | $90 | 20090314 | $90 | $0 | 20100523 | $90 | $0 |
| 0907700039282920 | 78957517-3 | 145597562 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700046188720 | 78994559-7 | 145619612 | 20081231 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 0907700023511920 | 78995817-8 | 145604613 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700062575321 | 79008820-3 | 145606881 | 20081231 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700005858420 | 79012005-1 | 145607099 | 20081231 | $90 | 20090314 | $90 | $18 | 20091212 | $90 | $72 |
| 0907700017727620 | 79013452-1 | 145606724 | 20081231 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907700022719720 | 79018202-1 | 145620181 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907600105051320 | 79023099-1 | 145806921 | 20081231 | $206 | 20090314 | $206 | $206 | 20091212 | $206 | $0 |
| 0907700022307320 | 79060431-7 | 145614006 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1020700086192821 | 79075892-3 | 145616158 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700020093820 | 79085101-1 | 145617455 | 20081231 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 1015700001565021 | 79087130-12 | 145618010 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700050338621 | 79092662-4 | 145639201 | 20081231 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600174918220 | 79092741-14 | 145639205 | 20081231 | $90 | 20090314 | $90 | $90 | 20100222 | $90 | $0 |
| 0907600050619620 | 79092798-9 | 145638639 | 20081231 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600169192720 | 79093403-10 | 145656030 | 20081231 | $90 | 20090314 | $90 | $90 | 20100523 | $90 | $0 |
| 10194-000157846-2-1 | 79094673-1 | 145639081 | 20081231 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600180513020 | 79109552-8 | 145640733 | 20081231 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600181996920 | 79112370-2 | 145641831 | 20081231 | $90 | 20090314 | $90 | $90 | 20100222 | $90 | $0 |
| 0907600099803720 | 79134008-1 | 145810972 | 20081231 | $206 | 20090314 | $206 | $206 | 20100526 | $206 | $0 |
| 0907600099800520 | 79134012-2 | 145809145 | 20081231 | $52 | 20090314 | $52 | $52 | 20100526 | $52 | $0 |
| 1020700055277921 | 79137311-17 | 145646432 | 20081231 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700068513821 | 79156466-12 | 145649203 | 20081231 | $90 | 20090314 | $90 | $90 | 20100222 | $90 | $0 |
| 1002300066426120 | 79211768-4 | 145685152 | 20081231 | $90 | 20090314 | $90 | $0 | 20100606 | $90 | $0 |
| 0907600027815820 | 79232904-1 | 145673432 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600027844120 | 79233002-1 | 145673899 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600047870520 | 79237014-12 | 145675123 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300065030120 | 79238958-3 | 145675361 | 20081231 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700067281821 | 79244294-4 | 145676343 | 20081231 | $90 | 20090314 | $90 | $0 | 20100606 | $90 | $0 |
| 1002300064907620 | 79269341-4 | 145681050 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600060404420 | 79461938-4 | 145756642 | 20081231 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600059064520 | 79467685-3 | 145750013 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600105291620 | 79816301-1 | 145816922 | 20081231 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907700053851820 | 78886848-1 | 145574457 | 20090101 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907700017203820 | 79010677-2 | 145607801 | 20090101 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 0907600078673720 | 79495116-9 | 145754550 | 20090101 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0908400004534320 | 78884485-1 | 145573556 | 20090102 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907700063284420 | 78963892-6 | 145587977 | 20090102 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 0907700063276820 | 78964050-8 | 145584488 | 20090102 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700017208920 | 79010672-1 | 145606194 | 20090102 | $90 | 20090314 | $90 | $0 | 20100522 | $90 | $0 |
| 0907700036065620 | 79018630-1 | 145607517 | 20090102 | $90 | 20090314 | $90 | $90 | 20100522 | $90 | $0 |
| 0907700002052020 | 79096538-2 | 145640029 | 20090102 | $90 | 20090314 | $90 | $90 | 20100222 | $90 | $0 |
| 0908400010816820 | 79155102-1 | 145649168 | 20090102 | $90 | 20090314 | $90 | $0 | 20100222 | $90 | $0 |
| 0907600047893220 | 79237014-16 | 145674135 | 20090102 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300065029620 | 79238976-4 | 145675596 | 20090102 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600044404520 | 79261421-3 | 145686364 | 20090102 | $90 | 20090314 | $90 | $27 | 20091213 | $90 | $63 |
| 0907600080989120 | 79398186-1 | 145716966 | 20090102 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 10194-000155001-2-1 | 79399429-5 | 145719621 | 20090102 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |

| | | | | | Medicaid | | | Third-Party Payors | | |
| | | | | Amount | Earliest | | | Earliest | | |
| | | | Date of | Paid to | Submitted | Submitted | Received | Submitted | Submitted | Received |
| ICN | Provclaimnum | Frclaimid | Service | Provider | Date | Amount | Amount | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0908400023317220 | 79368776-4 | 145714170 | 20090120 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600093245420 | 79371284-1 | 145714655 | 20090120 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $51 |
| 0908400020992920 | 79373731-6 | 145714537 | 20090120 | $90 | 20090314 | $90 | $64 | 20091213 | $90 | $26 |
| 0908400023123520 | 79389380-1 | 145715815 | 20090120 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0908400023503520 | 79396304-2 | 145716858 | 20090120 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700078971121 | 79413009-1 | 145724785 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600063424220 | 79437684-1 | 145744585 | 20090120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700062599721 | 79441658-1 | 145745279 | 20090120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600063653020 | 79450071-2 | 145746739 | 20090120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600060393020 | 79461821-1 | 145748815 | 20090120 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600059084320 | 79467573-3 | 145749846 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600059070120 | 79467659-4 | 145750002 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700050443621 | 79493146-5 | 145754341 | 20090120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600069875920 | 79493430-3 | 145752981 | 20090120 | $53 | 20090314 | $53 | $53 | 20091212 | $53 | $0 |
| 0907600015391220 | 79530625-1 | 145790037 | 20090120 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 1020700055703221 | 79535106-1 | 145790142 | 20090120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600002850320 | 79541811-7 | 145773972 | 20090120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600005190720 | 79557636-1 | 145773903 | 20090120 | $90 | 20090314 | $90 | $22 | 20091212 | $90 | $50 |
| 0907600009840820 | 79559606-4 | 145784173 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001948520 | 79607315-1 | 145786081 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001936220 | 79607321-1 | 145782190 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086611021 | 79608305-2 | 145782695 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600020155020 | 79618720-1 | 145792119 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600048402220 | 79619867-1 | 145792162 | 20090120 | $90 | 20090314 | $90 | $18 | 20091212 | $90 | $54 |
| 0908400023934520 | 79628948-2 | 145788277 | 20090120 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600034678120 | 79641267-11 | 145788220 | 20090120 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700062681521 | 79785167-7 | 145812596 | 20090120 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600125625820 | 79830458-4 | 145820936 | 20090120 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 0907600167990920 | 79129579-3 | 145645171 | 20090121 | $126 | 20090314 | $126 | $126 | 20100222 | $126 | $0 |
| 0907600159801520 | 79157702-1 | 145649329 | 20090121 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600163880420 | 79158206-1 | 145648879 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700071334621 | 79221086-1 | 145739368 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700073426521 | 79239572-2 | 145704062 | 20090121 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600036002720 | 79279848-1 | 145680794 | 20090121 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700062671621 | 79286102-1 | 145683650 | 20090121 | $126 | 20090314 | $126 | $126 | 20091212 | $126 | $0 |
| 1002300066280920 | 79299950-1 | 145682976 | 20090121 | $90 | 20090314 | $90 | $40 | 20091212 | $90 | $50 |
| 0907600022266720 | 79307016-13 | 145702518 | 20090121 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1020700055171421 | 79307964-1 | 145739281 | 20090121 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600020767120 | 79308011-1 | 145705269 | 20090121 | $90 | 20090314 | $90 | $90 | 20091213 | $90 | $0 |
| 1020700071884521 | 79344495-6 | 145711170 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600012229220 | 79346275-13 | 145710380 | 20090121 | $90 | 20090314 | $90 | $15 | 20091213 | $90 | $75 |
| 0907600002485620 | 79387613-2 | 145715905 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700091074721 | 79425229-2 | 145741449 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600066646720 | 79432584-1 | 145743319 | 20090121 | $90 | 20090314 | $90 | $0 | 20091213 | $90 | $0 |
| 0907600063655420 | 79450071-3 | 145747218 | 20090121 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600059809520 | 79457363-6 | 145747794 | 20090121 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600060381120 | 79461824-2 | 145748613 | 20090121 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 0907600059054720 | 79467573-4 | 145750198 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700055306921 | 79477672-4 | 145757104 | 20090121 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700050444921 | 79493150-6 | 145753742 | 20090121 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600078659720 | 79495240-20 | 145754351 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700056467221 | 79525637-5 | 145770694 | 20090121 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700052404621 | 79526464-7 | 145768121 | 20090121 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600050082220 | 79535017-6 | 145769479 | 20090121 | $90 | 20090314 | $90 | $0 | 20100526 | $90 | $0 |
| 0907600005191820 | 79557639-1 | 145774150 | 20090121 | $90 | 20090314 | $90 | $22 | 20091212 | $90 | $50 |
| 0907600009830620 | 79559606-5 | 145774847 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001955820 | 79607316-1 | 145785103 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600001939020 | 79607322-1 | 145791909 | 20090121 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |

| | | | | Amount | Medicaid | | | Third-Party Payors | | |
| | | | | | Earliest | | | Earliest | | |
| | | | Date of | Paid to | Submitted | Submitted | Received | Submitted | Submitted | Received |
| ICN | Provclaimnum | Frclaimid | Service | Provider | Date | Amount | Amount | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1021100088884021 | 79790491-1 | 145820428 | 20090219 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600106213320 | 79792611-1 | 145820172 | 20090219 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600109339120 | 79796482-1 | 145819902 | 20090219 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600110304220 | 79835002-3 | 145811060 | 20090219 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200003660321 | 79851493-1 | 145817463 | 20090219 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600098634920 | 79627803-4 | 145810660 | 20090220 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600030566020 | 79632177-1 | 145783487 | 20090220 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000163415-2-1 | 79733265-9 | 145825804 | 20090220 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600096842120 | 79783878-1 | 145824854 | 20090220 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1021100095520921 | 79787273-2 | 145808421 | 20090220 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907500096544520 | 79788699-6 | 145820859 | 20090220 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1023100143033321 | 79789839-1 | 145808971 | 20090220 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600113404120 | 79815341-1 | 145815975 | 20090220 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600096432020 | 79773296-1 | 145812135 | 20090221 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1023100175180821 | 79789845-1 | 145820339 | 20090221 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600109321220 | 79796340-1 | 145818307 | 20090221 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 10194-000163436-2-1 | 79733266-10 | 145827614 | 20090223 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 1023100138066021 | 79773993-4 | 145806393 | 20090223 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200007111721 | 79783000-4 | 145822344 | 20090223 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $72 |
| 0907600096837020 | 79783881-1 | 145822121 | 20090223 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907500096539320 | 79788699-7 | 145823868 | 20090223 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 0907600106208020 | 79792614-1 | 145808677 | 20090223 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600109341220 | 79796342-2 | 145819895 | 20090223 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600105718120 | 79838429-1 | 145816357 | 20090223 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600107068120 | 79870751-6 | 145816589 | 20090223 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600105710820 | 79883101-3 | 145810499 | 20090223 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000164733-2-1 | 79733268-11 | 145826110 | 20090224 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600100050220 | 79773448-1 | 145825363 | 20090224 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100085047721 | 79778108-6 | 145824770 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600000586920 | 79783148-3 | 145824448 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600102909720 | 79785030-3 | 145808254 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200008810621 | 79785171-8 | 145822742 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200008810921 | 79785191-1 | 145822026 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200008902021 | 79785212-1 | 145812599 | 20090224 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600106209820 | 79792617-1 | 145812833 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600109295320 | 79796345-3 | 145809089 | 20090224 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600098436020 | 79802501-7 | 145809287 | 20090224 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 1021100093971821 | 79803519-1 | 145821978 | 20090224 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200008898621 | 79818000-1 | 145819692 | 20090224 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100081783621 | 79845752-3 | 145813917 | 20090224 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 10194-000155126-2-1 | 79733269-12 | 145806048 | 20090225 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600100045220 | 79773450-1 | 145826864 | 20090225 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 0907600098423920 | 79782092-5 | 145823445 | 20090225 | $53 | 20090314 | $53 | $53 | 20100606 | $53 | $0 |
| 0907600118224520 | 79782156-6 | 145823330 | 20090225 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1023200047311621 | 79782992-1 | 145823976 | 20090225 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $72 |
| 0907600000583720 | 79783144-1 | 145824184 | 20090225 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600096834420 | 79783884-1 | 145812539 | 20090225 | $90 | 20090314 | $90 | $90 | 20100526 | $90 | $0 |
| 0907600098432020 | 79786900-3 | 145826640 | 20090225 | $53 | 20090314 | $53 | $53 | 20100606 | $53 | $0 |
| 0907600109304020 | 79796347-4 | 145810924 | 20090225 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |
| 0907600098437520 | 79802503-8 | 145818993 | 20090225 | $90 | 20090314 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700063712921 | 79845107-1 | 145816497 | 20090225 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100081786421 | 79845756-4 | 145819380 | 20090225 | $90 | 20090314 | $90 | $90 | 20100606 | $90 | $0 |
| 1023200002332121 | 79847063-4 | 145816828 | 20090225 | $90 | 20090314 | $90 | $3 | 20091212 | $90 | $87 |
| 0907600105709220 | 79883103-4 | 145813161 | 20090225 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100085044221 | 79778102-4 | 145823657 | 20090226 | $90 | 20090314 | $90 | $90 | 20091212 | $90 | $0 |
| 0907600098425120 | 79782092-6 | 145822649 | 20090226 | $53 | 20090314 | $53 | $53 | 20100606 | $53 | $0 |
| 0907600118193820 | 79782156-7 | 145808330 | 20090226 | $53 | 20090314 | $53 | $53 | 20100526 | $53 | $0 |
| 1021100088885221 | 79790494-1 | 145824488 | 20090226 | $126 | 20090314 | $126 | $126 | 20100606 | $126 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1020700052923821 | 78826117-1 | 146647385 | 20081126 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 0910700108393320 | 79506874-4 | 146733023 | 20081126 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910100034262620 | 80051277-4 | 146643916 | 20081126 | $90 | 20090407 | $90 | $90 | 20100228 | $90 | $0 |
| 1020700088484721 | 79963156-1 | 146763501 | 20081130 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700088486421 | 79963159-2 | 146766345 | 20081130 | $149 | 20090407 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700058778221 | 79649164-4 | 146761893 | 20081201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700115031320 | 79655143-1 | 146765815 | 20081201 | $90 | 20090407 | $90 | $0 | 20100526 | $90 | $0 |
| 1020700052602821 | 79655701-1 | 146769479 | 20081201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700118124620 | 79664608-1 | 146755198 | 20081201 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700069906521 | 79737856-1 | 146735450 | 20081201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700072172321 | 79742221-1 | 146763910 | 20081201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700048930821 | 79744111-1 | 146730964 | 20081201 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700126752020 | 79747189-1 | 146732462 | 20081201 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700071975221 | 79749101-1 | 146735155 | 20081201 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700053328321 | 79944636-2 | 146723615 | 20081201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600038715921 | 80208345-1 | 146673166 | 20081201 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700052927321 | 78814850-1 | 146653142 | 20081202 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700053285121 | 78940838-6 | 146723484 | 20081202 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700118491820 | 78991750-1 | 146724002 | 20081202 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 0910700100206820 | 79657263-1 | 146762269 | 20081202 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910700138020220 | 79736409-1 | 146761958 | 20081202 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700069907721 | 79737859-2 | 146735451 | 20081202 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700057182721 | 79738623-1 | 146758134 | 20081202 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700058815721 | 79740663-1 | 146731792 | 20081202 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700072174121 | 79742225-2 | 146763280 | 20081202 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700108433620 | 79742919-1 | 146736401 | 20081202 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700077162121 | 79745417-1 | 146739192 | 20081202 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700080025521 | 79747714-1 | 146739419 | 20081202 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300067074020 | 79923707-6 | 146759982 | 20081202 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100034268620 | 80051277-5 | 146644060 | 20081202 | $90 | 20090407 | $90 | $90 | 20100228 | $90 | $0 |
| 1020700088865721 | 80209729-1 | 146648431 | 20081202 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700088871421 | 80209737-1 | 146648429 | 20081202 | $206 | 20090407 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700088872921 | 80209740-2 | 146648430 | 20081202 | $52 | 20090407 | $52 | $52 | 20091212 | $52 | $0 |
| 1015600136366721 | 78478381-1 | 146659270 | 20081203 | $206 | 20090407 | $206 | $206 | 20091212 | $206 | $0 |
| 1015600136374421 | 78478393-1 | 146659271 | 20081203 | $52 | 20090407 | $52 | $52 | 20091212 | $52 | $0 |
| 1015600136379221 | 78649847-1 | 146659272 | 20081203 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 1015600136380921 | 78649850-1 | 146659273 | 20081203 | $149 | 20090407 | $149 | $149 | 20091212 | $149 | $0 |
| 0910700122997120 | 78671361-1 | 146732444 | 20081203 | $90 | 20090407 | $90 | $90 | 20091213 | $90 | $26 |
| 1020700052925821 | 78826128-1 | 146652978 | 20081203 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 0910700129503420 | 79675530-18 | 146716965 | 20081203 | $90 | 20090407 | $90 | $0 | 20100228 | $90 | $0 |
| 0910700127528720 | 79736361-1 | 146761970 | 20081203 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700069879021 | 79737881-1 | 146735452 | 20081203 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700057782121 | 79739628-1 | 146757625 | 20081203 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700058818021 | 79740668-2 | 146731793 | 20081203 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700060807721 | 79741913-1 | 146719174 | 20081203 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700108434920 | 79742907-1 | 146736402 | 20081203 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700084177521 | 79744463-2 | 146768256 | 20081203 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700077163421 | 79745420-2 | 146739194 | 20081203 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700088479021 | 80205278-1 | 146673142 | 20081203 | $206 | 20090407 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700088482821 | 80205281-2 | 146673143 | 20081203 | $52 | 20090407 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700077289521 | 80208346-1 | 146673167 | 20081203 | $206 | 20090407 | $206 | $206 | 20091212 | $206 | $0 |
| 0910700118515120 | 78991762-1 | 146724099 | 20081204 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700052607421 | 79655703-2 | 146768572 | 20081204 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700129527820 | 79675530-5 | 146716977 | 20081204 | $90 | 20090407 | $90 | $0 | 20100228 | $90 | $0 |
| 1020700069909021 | 79737862-3 | 146735454 | 20081204 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700069880621 | 79737884-2 | 146735453 | 20081204 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700057785921 | 79739614-2 | 146757597 | 20081204 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700094422120 | 79740959-2 | 146746012 | 20081204 | $90 | 20090407 | $90 | $26 | 20091213 | $90 | $64 |

| | | | | Amount | Medicaid | | | Third-Party Payors | | |
| | | | | | Earliest | | | Earliest | | |
| | | | Date of | Paid to | Submitted | Submitted | Received | Submitted | Submitted | Received |
| ICN | Provclaimnum | Frclaimid | Service | Provider | Date | Amount | Amount | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1021100096381521 | 79823255-1 | 146100158 | 20090201 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900021793520 | 79830471-8 | 146113045 | 20090201 | $90 | 20090318 | $90 | $35 | 20091213 | $90 | $55 |
| 0907900028883620 | 79804217-1 | 146110574 | 20090202 | $90 | 20090318 | $90 | $0 | 20091212 | $90 | $0 |
| 0907900021901520 | 79812273-10 | 146110691 | 20090202 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 1023100164045321 | 79813564-4 | 146105774 | 20090202 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100089680621 | 79817034-6 | 146110858 | 20090202 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100092257621 | 79823365-1 | 146098287 | 20090202 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 0908400025285520 | 79834588-1 | 146111257 | 20090202 | $90 | 20090318 | $90 | $0 | 20091213 | $90 | $26 |
| 0907900024689320 | 79834645-1 | 146104990 | 20090202 | $90 | 20090318 | $90 | $18 | 20091212 | $90 | $72 |
| 1008600038909821 | 79866184-3 | 146108061 | 20090202 | $90 | 20090318 | $90 | $22 | 20091212 | $90 | $50 |
| 0907900027188320 | 79866511-8 | 146104686 | 20090202 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 0907900028875320 | 79815961-1 | 146105813 | 20090203 | $53 | 20090318 | $53 | $0 | 20091213 | $53 | $0 |
| 1024900016322021 | 79831463-9 | 146106165 | 20090203 | $90 | 20090318 | $90 | $90 | 20100526 | $90 | $0 |
| 1008600038910221 | 79866187-4 | 146104681 | 20090203 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900027189320 | 79866513-9 | 146108066 | 20090203 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 0907900028443520 | 79869928-1 | 146108846 | 20090203 | $126 | 20090318 | $126 | $0 | 20100606 | $126 | $0 |
| 1021100086697321 | 79881461-4 | 146112770 | 20090203 | $40 | 20090318 | $40 | $40 | 20091212 | $40 | $0 |
| 1021100086705921 | 79881465-1 | 146107809 | 20090203 | $49 | 20090318 | $49 | $49 | 20091212 | $49 | $0 |
| 0907900021903120 | 79812247-1 | 146114039 | 20090204 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100090254721 | 79813872-4 | 146110744 | 20090204 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900029544820 | 79836881-1 | 146101546 | 20090204 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900026545120 | 79838755-2 | 146103460 | 20090204 | $90 | 20090318 | $90 | $90 | 20091213 | $90 | $0 |
| 1008600038910621 | 79866189-5 | 146113765 | 20090204 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900027188620 | 79866516-10 | 146104687 | 20090204 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 1020700049536621 | 79871519-3 | 146105607 | 20090204 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 1024900016355521 | 79831460-8 | 146106678 | 20090205 | $90 | 20090318 | $90 | $90 | 20100526 | $90 | $0 |
| 0907900026204920 | 79847533-1 | 146097444 | 20090205 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600038911121 | 79866192-6 | 146105362 | 20090205 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900027189620 | 79866519-11 | 146107273 | 20090205 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 1021100086698121 | 79881462-5 | 146107807 | 20090205 | $40 | 20090318 | $40 | $40 | 20091212 | $40 | $0 |
| 1021100086706921 | 79881466-2 | 146112772 | 20090205 | $49 | 20090318 | $49 | $49 | 20091212 | $49 | $0 |
| 1021100092376521 | 79823368-2 | 146104129 | 20090206 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100092384021 | 79823391-1 | 146102607 | 20090206 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 0907900027187120 | 79866520-12 | 146104451 | 20090206 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 0908400025285120 | 79834590-2 | 146104509 | 20090207 | $90 | 20090318 | $90 | $64 | 20091213 | $90 | $26 |
| 1020700063720621 | 79880251-1 | 146112467 | 20090207 | $126 | 20090318 | $126 | $126 | 20100606 | $126 | $0 |
| 1021100096391521 | 79823263-4 | 146111042 | 20090208 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900021900420 | 79812270-9 | 146112317 | 20090209 | $90 | 20090318 | $90 | $90 | 20100606 | $90 | $0 |
| 1023200001919521 | 79815649-2 | 146103933 | 20090209 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100089684421 | 79817039-8 | 146101225 | 20090209 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900025729720 | 79830686-12 | 146106930 | 20090209 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0908400025284920 | 79834592-3 | 146104562 | 20090209 | $90 | 20090318 | $90 | $64 | 20091213 | $90 | $26 |
| 0907900027188820 | 79851878-1 | 146103436 | 20090209 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 1008600038911421 | 79866194-7 | 146102558 | 20090209 | $90 | 20090318 | $90 | $22 | 20091212 | $90 | $50 |
| 0907900028437320 | 79813554-1 | 146105729 | 20090210 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900026830920 | 79813718-1 | 146103888 | 20090210 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1024900016318621 | 79831453-6 | 146109359 | 20090210 | $90 | 20090318 | $90 | $90 | 20100526 | $90 | $0 |
| 0908400025284520 | 79834594-4 | 146098503 | 20090210 | $90 | 20090318 | $90 | $64 | 20091213 | $90 | $26 |
| 0907900025471820 | 79846243-1 | 146111794 | 20090210 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 0907900027192220 | 79851881-1 | 146111359 | 20090210 | $126 | 20090318 | $126 | $126 | 20091212 | $126 | $0 |
| 1008600038911721 | 79866197-8 | 146102559 | 20090210 | $90 | 20090318 | $90 | $22 | 20091212 | $90 | $50 |
| 0907900028441420 | 79869931-2 | 146103729 | 20090210 | $126 | 20090318 | $126 | $0 | 20100606 | $126 | $0 |
| 0908400025874120 | 79872107-1 | 146112399 | 20090210 | $90 | 20090318 | $90 | $0 | 20091212 | $90 | $0 |
| 1021100086701021 | 79881463-6 | 146107808 | 20090210 | $40 | 20090318 | $40 | $40 | 20091212 | $40 | $0 |
| 1021100086708321 | 79881467-3 | 146109986 | 20090210 | $49 | 20090318 | $49 | $49 | 20091212 | $49 | $0 |
| 0907900028883320 | 79804218-1 | 146103335 | 20090211 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100090253921 | 79813870-3 | 146113856 | 20090211 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100089688221 | 79817040-9 | 146101226 | 20090211 | $90 | 20090318 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 1010600082350121 | 79618069-2 | 146733978 | 20090127 | $126 | 20090407 | $126 | $126 | 20091212 | $126 | $0 |
| 0910700146558320 | 79646479-1 | 146715012 | 20090127 | $494 | 20090407 | $494 | $494 | 20100606 | $494 | $398 |
| 0910700135370320 | 79669502-1 | 146757613 | 20090127 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910700017034720 | 79781671-1 | 146652316 | 20090127 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700074549421 | 79900442-12 | 146771692 | 20090127 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1002300067072320 | 79923697-3 | 146758685 | 20090127 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300068491720 | 79937943-4 | 146726400 | 20090127 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910700100210320 | 79980704-11 | 146762050 | 20090127 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700068584721 | 80032794-4 | 146660123 | 20090127 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100006304120 | 80075190-2 | 146652449 | 20090127 | $90 | 20090407 | $90 | $90 | 20100523 | $90 | $0 |
| 1020700087189021 | 80086617-1 | 146673643 | 20090127 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700067187521 | 79544544-4 | 146715307 | 20090128 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700067270721 | 79900392-4 | 146739516 | 20090128 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700074562021 | 79900442-19 | 146771679 | 20090128 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700095237720 | 79901750-10 | 146726642 | 20090128 | $90 | 20090407 | $90 | $90 | 20100523 | $90 | $0 |
| 0910700123274820 | 79943699-1 | 146715221 | 20090128 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100058525820 | 80072715-7 | 146652305 | 20090128 | $53 | 20090407 | $53 | $53 | 20100526 | $53 | $0 |
| 0910100058525420 | 80073136-9 | 146652304 | 20090128 | $53 | 20090407 | $53 | $53 | 20100526 | $53 | $0 |
| 1010600082429221 | 79492954-4 | 146729670 | 20090129 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700091081321 | 79548285-2 | 146728189 | 20090129 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700122646420 | 79571977-2 | 146737856 | 20090129 | $90 | 20090407 | $90 | $0 | 20100606 | $90 | $0 |
| 0910800000151620 | 79618771-1 | 146767005 | 20090129 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700081230521 | 79729551-4 | 146729248 | 20090129 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100017038920 | 79781673-3 | 146672323 | 20090129 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700074565821 | 79900442-20 | 146771680 | 20090129 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700082428321 | 79923201-5 | 146738205 | 20090129 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300068490220 | 79937945-5 | 146726594 | 20090129 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910100058524920 | 80072718-8 | 146652287 | 20090129 | $53 | 20090407 | $53 | $53 | 20100526 | $53 | $0 |
| 0910100006303720 | 80075190-3 | 146652446 | 20090129 | $90 | 20090407 | $90 | $90 | 20100523 | $90 | $0 |
| 1020700087191020 | 80086619-1 | 146673644 | 20090129 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700053324721 | 80209943-4 | 146673427 | 20090129 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700090832921 | 79283220-1 | 146644621 | 20090130 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 0910700147509120 | 79365270-1 | 146734001 | 20090130 | $494 | 20090407 | $494 | $494 | 20091212 | $494 | $0 |
| 0910700147507420 | 79365275-1 | 146734000 | 20090130 | $206 | 20090407 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700090823121 | 79375419-1 | 146644622 | 20090130 | $149 | 20090407 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700050546021 | 79421401-11 | 146726958 | 20090130 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700056110621 | 79466993-1 | 146726764 | 20090130 | $206 | 20090407 | $206 | $206 | 20100606 | $206 | $0 |
| 1010600082430421 | 79492957-5 | 146728589 | 20090130 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700093544520 | 79545459-12 | 146768581 | 20090130 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 0910700135376920 | 79669488-1 | 146757579 | 20090130 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910700126399020 | 79891430-1 | 146737627 | 20090130 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700121198420 | 79894588-2 | 146739508 | 20090130 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700124421320 | 79894599-2 | 146712797 | 20090130 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 0910700100209020 | 79980709-13 | 146762204 | 20090130 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910700103325920 | 80007234-1 | 146726959 | 20090130 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600134998021 | 80034831-5 | 146660080 | 20090130 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100011479120 | 80076150-6 | 146652342 | 20090130 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 0910700146557820 | 79646480-1 | 146715100 | 20090131 | $206 | 20090407 | $206 | $206 | 20100606 | $206 | $123 |
| 0910700095039320 | 79887481-4 | 146763307 | 20090131 | $90 | 20090407 | $90 | $90 | 20100523 | $90 | $0 |
| 0910700125528620 | 79887685-1 | 146768929 | 20090131 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200006354121 | 79958394-3 | 146718151 | 20090201 | $126 | 20090407 | $126 | $126 | 20100606 | $126 | $0 |
| 0910700119816220 | 79980006-1 | 146744942 | 20090201 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 0910100014976920 | 80083043-1 | 146683386 | 20090201 | $126 | 20090407 | $126 | $126 | 20091212 | $126 | $0 |
| 1021100089336021 | 80209947-6 | 146675533 | 20090201 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100102768421 | 79545873-1 | 146728574 | 20090202 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700092772520 | 79548788-2 | 146750972 | 20090202 | $90 | 20090407 | $90 | $39 | 20091213 | $90 | $51 |
| 0910800000148520 | 79618773-1 | 146766292 | 20090202 | $206 | 20090407 | $206 | $206 | 20091212 | $206 | $0 |
| 0910800000091120 | 79618776-1 | 146770684 | 20090202 | $494 | 20090407 | $494 | $494 | 20100606 | $494 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0910700108338420 | 80001674-9 | 146759422 | 20090222 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700118563620 | 80001772-4 | 146745108 | 20090222 | $90 | 20090407 | $90 | $22 | 20091212 | $90 | $50 |
| 0910700122023020 | 80023948-1 | 146746601 | 20090222 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100101876921 | 80035689-7 | 146665509 | 20090222 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100014994420 | 80083043-3 | 146683431 | 20090222 | $126 | 20090407 | $126 | $126 | 20091212 | $126 | $0 |
| 0910700101526020 | 79846372-5 | 146756462 | 20090223 | $90 | 20090407 | $90 | $0 | 20091213 | $90 | $26 |
| 1024900017336021 | 79897769-1 | 146748610 | 20090223 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 1021100092992521 | 79898023-3 | 146746104 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700131811920 | 79898747-3 | 146735760 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088889521 | 79913488-1 | 146730658 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600133931421 | 79922921-3 | 146738586 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300068204020 | 79922958-4 | 146747801 | 20090223 | $90 | 20090407 | $90 | $0 | 20091212 | $90 | $0 |
| 1021200009056421 | 79927448-1 | 146758145 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700098502020 | 79954182-3 | 146719470 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1025100136874721 | 79954894-1 | 146754157 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100028218121 | 79960127-6 | 146714204 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100089865121 | 79960353-5 | 146730040 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700093953920 | 79978206-7 | 146769778 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700118572720 | 79994034-1 | 146746824 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700120763220 | 79994504-1 | 146759048 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700092883120 | 79994720-4 | 146757985 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700124199520 | 79996430-1 | 146745882 | 20090223 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 0910700124200420 | 79996445-6 | 146745883 | 20090223 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 1021100087146121 | 79998619-10 | 146744534 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100084224021 | 80003911-8 | 146741054 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700123076920 | 80004318-1 | 146761448 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1023500049741621 | 80004863-4 | 146748594 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1023500049720121 | 80004911-4 | 146747501 | 20090223 | $90 | 20090407 | $90 | $40 | 20091212 | $90 | $50 |
| 1025100132667721 | 80012715-2 | 146760619 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1024900015415421 | 80013117-2 | 146734484 | 20090223 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 1008600039030121 | 80018500-1 | 146713158 | 20090223 | $126 | 20090407 | $126 | $36 | 20091212 | $126 | $90 |
| 0910700122290220 | 80026060-1 | 146748454 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300068567120 | 80026225-3 | 146730492 | 20090223 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 0910700123530820 | 80026228-1 | 146749834 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100024214520 | 80042438-9 | 146664580 | 20090223 | $90 | 20090407 | $90 | $64 | 20091213 | $90 | $26 |
| 0910100051349220 | 80054894-1 | 146663422 | 20090223 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 0910100039313320 | 80082323-7 | 146677421 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $87 |
| 0910100014995020 | 80082707-9 | 146683432 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100048107220 | 80087980-1 | 146667527 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200006189021 | 80134341-2 | 146661996 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100085218921 | 80188110-4 | 146684090 | 20090223 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100058526520 | 80189013-3 | 146649264 | 20090223 | $90 | 20090407 | $90 | $90 | 20100526 | $90 | $0 |
| 0910100006439220 | 79731387-1 | 146658286 | 20090223 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700068069721 | 79750619-1 | 146751144 | 20090224 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1025100149221121 | 79783236-8 | 146730120 | 20090224 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100047042820 | 79818912-1 | 146657055 | 20090224 | $90 | 20090407 | $90 | $0 | 20091213 | $90 | $51 |
| 1021200009440721 | 79844839-4 | 146715330 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700145101620 | 79848386-1 | 146745894 | 20090224 | $90 | 20090407 | $90 | $0 | 20091213 | $90 | $90 |
| 0910700123520720 | 79895209-1 | 146738420 | 20090224 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700103926820 | 79895593-2 | 146734321 | 20090224 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700131813720 | 79898748-4 | 146735761 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088891921 | 79913493-1 | 146739788 | 20090224 | $90 | 20090407 | $90 | $90 | 20100606 | $90 | $0 |
| 1015600133934221 | 79922923-4 | 146738587 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1023100170466921 | 79924168-4 | 146748180 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 1002300068494320 | 79937960-11 | 146730358 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700106071120 | 79943610-1 | 146762633 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700133238720 | 79943888-1 | 146772313 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700096468120 | 79958510-1 | 146767985 | 20090224 | $90 | 20090407 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Submitted Amount | Received Amount | Third-Party Payors Earliest Submitted Date | Submitted Amount | Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1008600042657721 | 78963699-1 | 146810205 | 20081211 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054958221 | 79300176-1 | 146793674 | 20081211 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100026573820 | 80380135-1 | 146797883 | 20081211 | $90 | 20090408 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700054958821 | 79300179-1 | 146793664 | 20081212 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100026571020 | 80380137-1 | 146821676 | 20081212 | $90 | 20090408 | $90 | $0 | 20091212 | $90 | $0 |
| 0910100040161720 | 80361449-1 | 146833694 | 20081213 | $494 | 20090408 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700092691221 | 78853368-2 | 146794095 | 20081215 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600042655721 | 79044768-1 | 146802335 | 20081215 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700092699621 | 78853420-6 | 146794681 | 20081217 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600042655921 | 79044775-1 | 146802370 | 20081217 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100040740420 | 79258096-5 | 146837640 | 20081217 | $206 | 20090408 | $206 | $206 | 20091212 | $206 | $0 |
| 0910100040741120 | 79258097-6 | 146837641 | 20081217 | $52 | 20090408 | $52 | $52 | 20091212 | $52 | $0 |
| 0910100037217520 | 80305377-3 | 146833693 | 20081217 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054960621 | 79300181-1 | 146798598 | 20081218 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700092692621 | 78853378-3 | 146800863 | 20081219 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054962121 | 79300183-1 | 146830629 | 20081219 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100044814920 | 80246678-2 | 146793672 | 20081219 | $126 | 20090408 | $126 | $126 | 20100522 | $126 | $0 |
| 1020700087706421 | 80306356-1 | 146831611 | 20081220 | $149 | 20090408 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700092702121 | 78853433-7 | 146802229 | 20081222 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600042656221 | 79044788-1 | 146810219 | 20081222 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600042656521 | 79044794-1 | 146802371 | 20081223 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086659421 | 79198356-1 | 146831126 | 20081223 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100037218220 | 80305380-4 | 146801102 | 20081223 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086662621 | 79198369-2 | 146797405 | 20081224 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054963921 | 79300185-1 | 146830626 | 20081224 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700092696821 | 78853408-5 | 146802230 | 20081229 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086666421 | 79198382-3 | 146794086 | 20081229 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700079000021 | 79612343-1 | 146798138 | 20081230 | $206 | 20090408 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700079002521 | 79612345-2 | 146798139 | 20081230 | $52 | 20090408 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700086671121 | 79198394-4 | 146831129 | 20081231 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054965321 | 79300189-1 | 146830627 | 20081231 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100026571820 | 80380159-1 | 146821677 | 20081231 | $90 | 20090408 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700054966621 | 79300191-1 | 146830605 | 20090102 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700092712221 | 79282765-4 | 146796056 | 20090105 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086673121 | 79447810-1 | 146816531 | 20090105 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700050972921 | 79022053-1 | 146825797 | 20090106 | $206 | 20090408 | $206 | $206 | 20100606 | $206 | $0 |
| 1008600042659521 | 79300247-1 | 146831536 | 20090106 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100011993820 | 79958743-1 | 146797913 | 20090106 | $206 | 20090408 | $206 | $206 | 20100606 | $206 | $0 |
| 0910100043028420 | 80358625-1 | 146821092 | 20090106 | $494 | 20090408 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700092716721 | 79282750-3 | 146829767 | 20090107 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054967621 | 79300194-1 | 146814928 | 20090108 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1008600042659821 | 79300250-1 | 146793948 | 20090108 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700054969421 | 79300197-1 | 146794153 | 20090109 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700086674721 | 79447813-2 | 146825816 | 20090109 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100044818920 | 80246678-3 | 146814926 | 20090109 | $126 | 20090408 | $126 | $0 | 20100522 | $126 | $0 |
| 1020700092708721 | 79282779-5 | 146804788 | 20090112 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086677821 | 79447814-3 | 146799752 | 20090112 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100037202420 | 80225969-1 | 146806967 | 20090112 | $126 | 20090408 | $126 | $126 | 20091212 | $126 | $0 |
| 1020700050266021 | 80260302-1 | 146821661 | 20090112 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100043673520 | 79960701-1 | 146831647 | 20090113 | $494 | 20090408 | $494 | $184 | 20091213 | $494 | $310 |
| 1020700092706621 | 79282801-7 | 146796475 | 20090114 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1008600042660221 | 79300251-1 | 146831535 | 20090114 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700086680721 | 79447817-4 | 146815425 | 20090114 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0911400129877920 | 80076132-1 | 146824266 | 20090114 | $90 | 20090408 | $90 | $0 | 20091212 | $90 | $0 |
| 1020700090261921 | 79478775-5 | 146821946 | 20090115 | $52 | 20090408 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700090264021 | 79478776-6 | 146821947 | 20090115 | $206 | 20090408 | $206 | $206 | 20091212 | $206 | $0 |
| 0911400129874020 | 80076135-2 | 146798156 | 20090115 | $90 | 20090408 | $90 | $0 | 20091212 | $90 | $0 |
| 0910100060840120 | 80322659-1 | 146803061 | 20090115 | $494 | 20090408 | $494 | $494 | 20100526 | $494 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid Earliest Submitted Date | Medicaid Submitted Amount | Medicaid Received Amount | Third-Party Earliest Submitted Date | Third-Party Submitted Amount | Third-Party Received Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10194-000164051-2-1 | 80377261-7 | 146808546 | 20090312 | $90 | 20090408 | $90 | $90 | 20100526 | $90 | $0 |
| 0910100035301420 | 80377516-4 | 146809398 | 20090312 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0911400129852320 | 80393952-3 | 146836829 | 20090312 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100000234520 | 80143373-1 | 146822283 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100035865720 | 80247019-5 | 146823188 | 20090313 | $90 | 20090408 | $90 | $0 | 20091213 | $90 | $26 |
| 0910000121918620 | 80256656-1 | 146809449 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100016549620 | 80258490-1 | 146804581 | 20090313 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200000693221 | 80290015-1 | 146806690 | 20090313 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1025100148808921 | 80346604-2 | 146839185 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1025100148839521 | 80346613-6 | 146839184 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700091383221 | 80365132-4 | 146803533 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1021200006289121 | 80366008-3 | 146822402 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1020700082990521 | 80366474-3 | 146832578 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100102809721 | 80366716-4 | 146823919 | 20090313 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1023100153765021 | 80367402-2 | 146833347 | 20090313 | $90 | 20090408 | $90 | $3 | 20091212 | $90 | $87 |
| 10194-000156527-2-1 | 80377264-8 | 146808547 | 20090314 | $90 | 20090408 | $90 | $90 | 20100526 | $90 | $0 |
| 0911400129853120 | 80393955-4 | 146836830 | 20090313 | $90 | 20090408 | $90 | $0 | 20091212 | $90 | $0 |
| 1023100180022521 | 80227674-1 | 146819147 | 20090314 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100060875420 | 80228670-1 | 146813985 | 20090314 | $90 | 20090408 | $90 | $22 | 20091212 | $90 | $50 |
| 0910100035866120 | 80247019-6 | 146823189 | 20090314 | $90 | 20090408 | $90 | $0 | 20091213 | $90 | $26 |
| 0910000121919420 | 80256659-1 | 146809450 | 20090314 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1023200000683021 | 80290018-1 | 146806691 | 20090314 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100037110320 | 80357120-2 | 146806675 | 20090314 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100015977920 | 80357517-16 | 146836716 | 20090314 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1021200006290021 | 80366011-4 | 146822403 | 20090314 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910100033891820 | 80299002-3 | 146814232 | 20090315 | $90 | 20090408 | $90 | $0 | 20100526 | $90 | $0 |
| 0910100033890120 | 80299400-3 | 146814443 | 20090315 | $90 | 20090408 | $90 | $0 | 20100526 | $90 | $0 |
| 0910100033895220 | 80299406-3 | 146808278 | 20090315 | $90 | 20090408 | $90 | $0 | 20100526 | $90 | $0 |
| 0910100015981020 | 80357520-17 | 146814431 | 20090315 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1010600077292421 | 80138913-2 | 146807152 | 20090316 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1023100143030421 | 80227677-1 | 146819148 | 20090316 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100060876020 | 80228672-1 | 146813986 | 20090316 | $90 | 20090408 | $90 | $22 | 20091212 | $90 | $50 |
| 0910100040599620 | 80258201-1 | 146833907 | 20090316 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200000695721 | 80290046-1 | 146806692 | 20090316 | $126 | 20090408 | $126 | $126 | 20091212 | $126 | $0 |
| 0910100015981720 | 80357481-4 | 146814432 | 20090316 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1025100149485021 | 80359485-1 | 146806905 | 20090316 | $90 | 20090408 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700082992521 | 80366476-4 | 146832579 | 20090316 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100082113621 | 80374762-4 | 146830192 | 20090316 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100049771620 | 80384747-1 | 146832905 | 20090316 | $90 | 20090408 | $90 | $0 | 20100526 | $90 | $0 |
| 1010600077289221 | 80138910-1 | 146807155 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100033037220 | 80254692-1 | 146800309 | 20090317 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0910000121920420 | 80256664-1 | 146809452 | 20090317 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 0911400125351620 | 80259856-1 | 146815830 | 20090317 | $90 | 20090408 | $90 | $90 | 20100606 | $90 | $0 |
| 1021200003663921 | 80290951-1 | 146794572 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100038649920 | 80297588-1 | 146797191 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100090884021 | 80337107-1 | 146804515 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1036400094029021 | 80346383-1 | 146805259 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1025100149484521 | 80359488-2 | 146806906 | 20090317 | $90 | 20090408 | $90 | $90 | 20100526 | $90 | $0 |
| 1021100010333821 | 80371487-3 | 146829707 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100041907820 | 80375104-2 | 146801582 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1010600077302821 | 80375204-3 | 146807153 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1023100145657021 | 80379024-2 | 146817102 | 20090317 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100049773320 | 80384777-1 | 146832906 | 20090317 | $90 | 20090408 | $90 | $0 | 20100526 | $90 | $0 |
| 1010600077294921 | 80138915-3 | 146807158 | 20090318 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100020409220 | 80246940-1 | 146825410 | 20090318 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100034883220 | 80258420-1 | 146814227 | 20090318 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 0910100016552520 | 80258495-1 | 146804583 | 20090318 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200000687621 | 80290022-1 | 146806693 | 20090318 | $90 | 20090408 | $90 | $90 | 20091212 | $90 | $0 |

| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0910800007247420 | 80444647-1 | 146868975 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910800018440820 | 80468210-1 | 146893207 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100085234121 | 80488594-6 | 146891410 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1024900015411121 | 80493559-2 | 146864373 | 20090312 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 0910800026420320 | 80503436-3 | 146886364 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700049545321 | 80513404-2 | 146879187 | 20090312 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100085091021 | 80514460-7 | 146880953 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200003730921 | 80519129-4 | 146889878 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1023200008972721 | 80519146-4 | 146889433 | 20090312 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910800015228620 | 80519542-5 | 146899179 | 20090312 | $90 | 20090415 | $90 | $0 | 20100606 | $90 | $0 |
| 1008600042900021 | 80523486-13 | 146861887 | 20090312 | $90 | 20090415 | $90 | $0 | 20091212 | $90 | $50 |
| 1025100144172121 | 80396417-6 | 146865714 | 20090313 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0911400132441120 | 80402002-3 | 146874482 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700132129820 | 80404337-3 | 146866247 | 20090313 | $53 | 20090415 | $53 | $53 | 20100526 | $53 | $0 |
| 0910700093849120 | 80404366-1 | 146870975 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000164464-2-1 | 80404681-1 | 146876317 | 20090313 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $55 |
| 1021100088847521 | 80414634-1 | 146862855 | 20090313 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 1033800034420521 | 80425947-5 | 146870835 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700140965220 | 80427822-2 | 146883743 | 20090313 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0910800014082520 | 80456994-3 | 146898446 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700097010720 | 80486803-4 | 146872900 | 20090313 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 0910800021335420 | 80489698-13 | 146890914 | 20090313 | $126 | 20090415 | $126 | $126 | 20091212 | $126 | $0 |
| 0911400140608420 | 80490850-1 | 146892133 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1023100154546221 | 80503323-1 | 146873840 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1013800008420421 | 80518986-1 | 146881909 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700094539720 | 80520906-8 | 146885686 | 20090313 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088857521 | 80414636-1 | 146876673 | 20090314 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700097804820 | 80448549-1 | 146889451 | 20090314 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 0910700140341320 | 80456926-3 | 146890010 | 20090314 | $90 | 20090415 | $90 | $27 | 20091213 | $90 | $63 |
| 0910700100751220 | 80468027-1 | 146885249 | 20090314 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0911400132445520 | 80402002-4 | 146874484 | 20090315 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910700140966220 | 80427848-11 | 146883744 | 20090315 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700097807820 | 80448552-1 | 146889452 | 20090315 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 0910800018497520 | 80505638-1 | 146895582 | 20090315 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910800023579220 | 80509924-5 | 146877142 | 20090315 | $90 | 20090415 | $90 | $0 | 20100606 | $90 | $0 |
| 1027500052949021 | 80345030-1 | 146877423 | 20090316 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 1023100178346421 | 80405445-3 | 146877811 | 20090316 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100092767721 | 80408756-1 | 146878460 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 1021200003667821 | 80409283-1 | 146872349 | 20090316 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088858921 | 80414639-1 | 146876674 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700097752320 | 80415030-1 | 146862898 | 20090316 | $126 | 20090415 | $126 | $74 | 20091212 | $126 | $53 |
| 0910700140970120 | 80427856-13 | 146883745 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100089089821 | 80428212-1 | 146871855 | 20090316 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100089723921 | 80428289-4 | 146873045 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100089751421 | 80428317-8 | 146873044 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0911400138841120 | 80429966-4 | 146877242 | 20090316 | $53 | 20090415 | $53 | $53 | 20100526 | $53 | $0 |
| 0910700101482420 | 80434616-1 | 146873914 | 20090316 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 1013800009129821 | 80437424-1 | 146873439 | 20090316 | $53 | 20090415 | $53 | $53 | 20091212 | $53 | $0 |
| 1021100081070221 | 80439659-1 | 146885224 | 20090316 | $126 | 20090415 | $126 | $126 | 20100606 | $126 | $0 |
| 0910800025245920 | 80443840-1 | 146879995 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 0910700101390920 | 80444186-1 | 146885699 | 20090316 | $53 | 20090415 | $53 | $53 | 20091212 | $53 | $0 |
| 0910800007249220 | 80444680-1 | 146868977 | 20090316 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910800014048920 | 80456996-4 | 146898604 | 20090316 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 0910800018997520 | 80461876-3 | 146865923 | 20090316 | $90 | 20090415 | $90 | $90 | 20091212 | $90 | $0 |
| 10194-000156680-2-1 | 80477256-17 | 146892616 | 20090316 | $90 | 20090415 | $90 | $90 | 20100526 | $90 | $0 |
| 0910800021336120 | 80489701-14 | 146890915 | 20090316 | $126 | 20090415 | $126 | $0 | 20091212 | $126 | $0 |
| 1021200008319221 | 80493442-1 | 146886753 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |
| 1021200004269521 | 80494254-4 | 146885618 | 20090316 | $90 | 20090415 | $90 | $90 | 20100606 | $90 | $0 |

| | | | | | Medicaid | | | Third-Party Payors | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ICN | Provclaimnum | Frclaimid | Date of Service | Amount Paid to Provider | Earliest Submitted Date | Submitted Amount | Received Amount | Earliest Submitted Date | Submitted Amount | Received Amount |
| 0912200013486620 | 76066252-1 | 147634279 | 20080805 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 1111200008814321 | 76834428-1 | 147648081 | 20080826 | $494 | 20090429 | $494 | $494 | 20100606 | $494 | $0 |
| 1111200008812121 | 77329268-2 | 147648082 | 20080826 | $149 | 20090429 | $149 | $149 | 20100606 | $149 | $0 |
| 1020700081504021 | 77729363-1 | 147647303 | 20080927 | $149 | 20090429 | $149 | $149 | 20100606 | $149 | $0 |
| 1020700081505621 | 77729377-1 | 147647304 | 20080927 | $494 | 20090429 | $494 | $494 | 20100606 | $494 | $0 |
| 1020700081497621 | 77729351-1 | 147648285 | 20081007 | $206 | 20090429 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700081507321 | 77729388-1 | 147647305 | 20081007 | $52 | 20090429 | $52 | $52 | 20100606 | $52 | $0 |
| 0912200001453020 | 77756774-1 | 147648296 | 20081013 | $206 | 20090429 | $206 | $153 | 20091213 | $206 | $53 |
| 1020700082995121 | 80259672-2 | 147647810 | 20081022 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700082978021 | 80381035-1 | 147647809 | 20081022 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700082980721 | 80381038-2 | 147647808 | 20081022 | $52 | 20090429 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700082970421 | 77760079-1 | 147647811 | 20081024 | $149 | 20090429 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700082983121 | 80381039-1 | 147634308 | 20081025 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700082987121 | 80381042-2 | 147634309 | 20081025 | $52 | 20090429 | $52 | $52 | 20091212 | $52 | $0 |
| 0912200003445820 | 79249901-1 | 147642782 | 20081111 | $206 | 20090429 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700051746121 | 79478407-1 | 147648307 | 20081118 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700051749321 | 79478409-2 | 147648308 | 20081118 | $149 | 20090429 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700051751221 | 79478412-3 | 147648309 | 20081118 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700082988521 | 80257342-1 | 147622533 | 20081230 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700082992921 | 80257345-2 | 147622534 | 20081230 | $52 | 20090429 | $52 | $52 | 20091212 | $52 | $0 |
| 0912200004544320 | 79997240-16 | 147642332 | 20090105 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 1013800004002621 | 80725321-1 | 147622738 | 20090105 | $206 | 20090429 | $206 | $206 | 20091213 | $206 | $0 |
| 0912200004546820 | 79997241-17 | 147642335 | 20090108 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 0912200004549620 | 79997239-15 | 147642339 | 20090112 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 0912200007377420 | 80713750-1 | 147644242 | 20090115 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 0912200007377820 | 80713754-2 | 147644243 | 20090115 | $149 | 20090429 | $149 | $149 | 20091212 | $149 | $0 |
| 0912200007378920 | 80713755-1 | 147644244 | 20090115 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 0912200007381120 | 80713759-1 | 147644245 | 20090115 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 0912200007383120 | 80713761-1 | 147644246 | 20090115 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 0912200004550120 | 80694918-12 | 147642340 | 20090120 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 1020700090806821 | 80718650-1 | 147645544 | 20090120 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 1020700090814421 | 80718653-2 | 147645541 | 20090120 | $149 | 20090429 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700090815521 | 80718656-1 | 147645542 | 20090120 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 1020700090820321 | 80718659-2 | 147645543 | 20090120 | $52 | 20090429 | $52 | $52 | 20091212 | $52 | $0 |
| 1008600043158421 | 80718867-1 | 147625056 | 20090120 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 1008600043159021 | 80718870-2 | 147625057 | 20090120 | $149 | 20090429 | $149 | $149 | 20091212 | $149 | $0 |
| 1020700091342521 | 80718873-1 | 147625058 | 20090120 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 1008600043159321 | 80718876-2 | 147625055 | 20090120 | $52 | 20090429 | $52 | $52 | 20091212 | $52 | $0 |
| 1020700075321221 | 79440260-1 | 147647216 | 20090122 | $206 | 20090429 | $206 | $206 | 20091212 | $206 | $0 |
| 0912200004608320 | 80694921-13 | 147635251 | 20090122 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 1020700090971021 | 79852514-1 | 147642693 | 20090124 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 0912200004614820 | 80694896-4 | 147635256 | 20090126 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 0912100067025120 | 79479458-1 | 147623855 | 20090129 | $206 | 20090429 | $206 | $0 | 20091212 | $206 | $0 |
| 1020700071894721 | 80633060-1 | 147623560 | 20090129 | $53 | 20090429 | $53 | $53 | 20091212 | $53 | $0 |
| 1020700091796321 | 80725348-1 | 147625239 | 20090129 | $494 | 20090429 | $494 | $494 | 20100606 | $494 | $0 |
| 1020700091801721 | 80725350-1 | 147625240 | 20090129 | $206 | 20090429 | $206 | $206 | 20100606 | $206 | $0 |
| 1020700091803121 | 80725354-1 | 147625241 | 20090129 | $206 | 20090429 | $206 | $206 | 20100606 | $206 | $0 |
| 0912200008049820 | 79695490-1 | 147632790 | 20090131 | $494 | 20090429 | $494 | $494 | 20100606 | $494 | $0 |
| 0912200008052620 | 79695491-2 | 147632791 | 20090131 | $149 | 20090429 | $149 | $149 | 20100606 | $149 | $0 |
| 1021100095084721 | 80689149-1 | 147640434 | 20090201 | $206 | 20090429 | $206 | $206 | 20100606 | $206 | $0 |
| 1021100095084921 | 80689152-1 | 147640435 | 20090201 | $52 | 20090429 | $52 | $52 | 20100606 | $52 | $0 |
| 0912200007754020 | 79520447-1 | 147632408 | 20090202 | $494 | 20090429 | $494 | $494 | 20091212 | $494 | $0 |
| 0912200007756420 | 79520449-1 | 147648448 | 20090202 | $149 | 20090429 | $149 | $149 | 20091212 | $149 | $0 |
| 0912100072918120 | 80625839-1 | 147633728 | 20090202 | $90 | 20090429 | $90 | $0 | 20100526 | $90 | $0 |
| 0912200003311520 | 80627916-1 | 147633652 | 20090202 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912200004523320 | 80694863-13 | 147642642 | 20090202 | $53 | 20090429 | $53 | $0 | 20100526 | $53 | $0 |
| 1021100095150721 | 79781289-1 | 147647473 | 20090203 | $206 | 20090429 | $206 | $206 | 20100606 | $206 | $0 |
| 1021100095154421 | 79781296-1 | 147647474 | 20090203 | $52 | 20090429 | $52 | $52 | 20100606 | $52 | $0 |

| | | | | Amount | Medicaid | | | Third-Party Payors | | |
| | | | | | Earliest | | | Earliest | | |
| | | | Date of | Paid to | Submitted | Submitted | Received | Submitted | Submitted | Received |
| ICN | Provclaimnum | Frclaimid | Service | Provider | Date | Amount | Amount | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0912100070040720 | 80634880-1 | 147636127 | 20090327 | $90 | 20090429 | $90 | $0 | 20100526 | $90 | $0 |
| 0912200014853920 | 80637842-1 | 147639705 | 20090327 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100087595821 | 80638542-1 | 147631678 | 20090327 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912200006567420 | 80650265-1 | 147629421 | 20090327 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912200011224520 | 80709262-6 | 147637870 | 20090327 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 0912200011223920 | 80709284-4 | 147637869 | 20090327 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 10194-000164808-2-1 | 80709940-6 | 147625662 | 20090327 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 0912200002113820 | 80710899-12 | 147641380 | 20090327 | $126 | 20090429 | $126 | $126 | 20091212 | $126 | $0 |
| 1021200005182721 | 80590322-5 | 147640645 | 20090328 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912200009440120 | 80601110-12 | 147640670 | 20090328 | $90 | 20090429 | $90 | $64 | 20091213 | $90 | $26 |
| 1023200007090421 | 80623278-3 | 147642891 | 20090328 | $126 | 20090429 | $126 | $25 | 20091212 | $126 | $101 |
| 0912200013011520 | 80669092-4 | 147643368 | 20090328 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088892221 | 80515234-5 | 147633682 | 20090329 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 0912200009442520 | 80601112-13 | 147640671 | 20090329 | $90 | 20090429 | $90 | $64 | 20091213 | $90 | $26 |
| 1023100173165621 | 80626890-5 | 147638205 | 20090329 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912100067504620 | 80651520-1 | 147639369 | 20090329 | $90 | 20090429 | $90 | $0 | 20091212 | $90 | $0 |
| 1013800010132121 | 80440913-1 | 147637864 | 20090330 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100088894321 | 80515235-6 | 147633683 | 20090330 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 0912200009442920 | 80601113-14 | 147640672 | 20090330 | $90 | 20090429 | $90 | $64 | 20091213 | $90 | $26 |
| 10193-001084829-2-1 | 80623296-5 | 147627773 | 20090330 | $90 | 20090429 | $90 | $35 | 20091213 | $90 | $55 |
| 1027400124104621 | 80625714-9 | 147638048 | 20090330 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 0912200013366320 | 80632684-1 | 147639784 | 20090330 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 1020700060317021 | 80633016-18 | 147628027 | 20090330 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 0912200014854620 | 80637845-1 | 147639707 | 20090330 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1025100149487221 | 80637869-1 | 147624633 | 20090330 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 0912200015471720 | 80647366-9 | 147633607 | 20090330 | $90 | 20090429 | $90 | $0 | 20091212 | $90 | $0 |
| 1021100093712221 | 80649272-8 | 147627237 | 20090330 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 0912100073940020 | 80649695-1 | 147637219 | 20090330 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912200007389120 | 80650088-1 | 147626670 | 20090330 | $126 | 20090429 | $126 | $126 | 20091212 | $126 | $0 |
| 1021100083010521 | 80652621-6 | 147630156 | 20090330 | $49 | 20090429 | $49 | $49 | 20091212 | $49 | $0 |
| 1021200006300021 | 80701997-1 | 147630999 | 20090330 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 1021200005175621 | 80590310-5 | 147640646 | 20090331 | $126 | 20090429 | $126 | $126 | 20091212 | $126 | $0 |
| 0912200009443020 | 80601116-15 | 147640673 | 20090331 | $90 | 20090429 | $90 | $64 | 20091213 | $90 | $26 |
| 1033800036677721 | 80621269-1 | 147633245 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100098553421 | 80624039-5 | 147637734 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100090582321 | 80627180-9 | 147628111 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1020700051743021 | 80633984-1 | 147642104 | 20090331 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 10194-000084290-2-1 | 80637693-1 | 147639124 | 20090331 | $90 | 20090429 | $90 | $64 | 20091213 | $90 | $26 |
| 1025100149488221 | 80637873-1 | 147624634 | 20090331 | $90 | 20090429 | $90 | $90 | 20100526 | $90 | $0 |
| 0912200003906420 | 80645379-3 | 147637973 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912200015471420 | 80647367-10 | 147638772 | 20090331 | $90 | 20090429 | $90 | $0 | 20091212 | $90 | $0 |
| 1021100093991621 | 80649236-1 | 147630412 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912100067523920 | 80651521-1 | 147633821 | 20090331 | $90 | 20090429 | $90 | $0 | 20091212 | $90 | $0 |
| 0912200005492820 | 80652411-17 | 147636497 | 20090331 | $90 | 20090429 | $90 | $0 | 20091212 | $90 | $0 |
| 1021200005343521 | 80657003-1 | 147642291 | 20090331 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 1021100086618521 | 80660035-7 | 147638693 | 20090331 | $40 | 20090429 | $40 | $40 | 20091212 | $40 | $0 |
| 1021100086725621 | 80660042-7 | 147638692 | 20090331 | $49 | 20090429 | $49 | $49 | 20091212 | $49 | $0 |
| 1021100086732721 | 80660047-4 | 147638691 | 20090331 | $24 | 20090429 | $24 | $24 | 20091212 | $24 | $0 |
| 1033800033570021 | 80670950-6 | 147625419 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100096463321 | 80690670-1 | 147639963 | 20090331 | $53 | 20090429 | $53 | $53 | 20100606 | $53 | $0 |
| 0912100086610320 | 80702603-1 | 147625821 | 20090331 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 0912100067523320 | 80732253-1 | 147633820 | 20090331 | $90 | 20090429 | $90 | $0 | 20091212 | $90 | $0 |
| 0912100067525020 | 80732257-3 | 147634044 | 20090408 | $90 | 20090429 | $90 | $0 | 20091212 | $90 | $0 |
| 1023100182590021 | 80630576-1 | 147645007 | 20090413 | $90 | 20090429 | $90 | $90 | 20091212 | $90 | $0 |
| 1021100085966421 | 80655649-1 | 147627684 | 20090419 | $90 | 20090429 | $90 | $90 | 20100606 | $90 | $0 |
| 0912900039020720 | 75227785-1 | 147667168 | 20080416 | $53 | 20090507 | $53 | $0 | 20091212 | $53 | $0 |
| 0912900039018820 | 75227786-1 | 147666766 | 20080429 | $53 | 20090507 | $53 | $0 | 20091212 | $53 | $0 |
| 0912900039020420 | 75227787-1 | 147667169 | 20080430 | $53 | 20090507 | $53 | $0 | 20091212 | $53 | $0 |

# EXHIBIT D

**CSC-NY Claims Submitted to Medicaid in May 2011**
**with "999999999" TPL Insurance Policy IDs**

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|-----------|----------------------|-----|--------------|--------------------------|------------------|
| 999999999 | 86968439-1 | 1112900072551820 | 20100117 | 20110508 | 206.00 |
| 999999999 | 87258550-1 | 1112900074340420 | 20100427 | 20110508 | 81.00 |
| 999999999 | 88976887-1 | 1112900070929720 | 20100803 | 20110508 | 81.00 |
| 999999999 | 89188643-1 | 1112900082339220 | 20100825 | 20110508 | 214.00 |
| 999999999 | 89269708-1 | 1112900072014020 | 20100818 | 20110508 | 514.00 |
| 999999999 | 89273825-1 | 1112900070928320 | 20100817 | 20110508 | 81.00 |
| 999999999 | 89273829-1 | 1112900070929220 | 20100901 | 20110508 | 81.00 |
| 999999999 | 89359275-1 | 1112900070547120 | 20100820 | 20110508 | 81.00 |
| 999999999 | 89359276-2 | 1112900070548920 | 20100815 | 20110508 | 81.00 |
| 999999999 | 89359278-3 | 1112900070550320 | 20100827 | 20110508 | 81.00 |
| 999999999 | 89359280-4 | 1112900070551820 | 20100822 | 20110508 | 81.00 |
| 999999999 | 89359281-5 | 1112900070553820 | 20100829 | 20110508 | 81.00 |
| 999999999 | 89374762-1 | 1112900082341920 | 20100901 | 20110508 | 214.00 |
| 999999999 | 89531005-1 | 1112900070930020 | 20100908 | 20110508 | 81.00 |
| 999999999 | 89531009-1 | 1112900070931020 | 20100915 | 20110508 | 81.00 |
| 999999999 | 89707909-1 | 1112900070932120 | 20100917 | 20110508 | 81.00 |
| 999999999 | 89707911-1 | 1112900070934020 | 20100929 | 20110508 | 81.00 |
| 999999999 | 89915240-1 | 1112900070926420 | 20101006 | 20110508 | 81.00 |
| 999999999 | 89928289-6 | 1112900094262420 | 20100921 | 20110508 | 81.00 |
| 999999999 | 89974834-10 | 1112900072624720 | 20101021 | 20110508 | 81.00 |
| 999999999 | 89986401-1 | 1112900070537920 | 20100922 | 20110508 | 81.00 |
| 999999999 | 89986406-2 | 1112900070539320 | 20100908 | 20110508 | 81.00 |
| 999999999 | 89986407-3 | 1112900070540920 | 20100914 | 20110508 | 81.00 |
| 999999999 | 89986413-4 | 1112900070542320 | 20100919 | 20110508 | 81.00 |
| 999999999 | 89986418-5 | 1112900070543420 | 20100912 | 20110508 | 81.00 |
| 999999999 | 89986420-6 | 1112900070544520 | 20100905 | 20110508 | 81.00 |
| 999999999 | 89986423-7 | 1112900070545420 | 20100903 | 20110508 | 81.00 |
| 999999999 | 90098056-5 | 1112900072625920 | 20101020 | 20110508 | 81.00 |
| 999999999 | 90098064-6 | 1112900072626420 | 20101027 | 20110508 | 81.00 |
| 999999999 | 90211222-1 | 1112900093166420 | 20101027 | 20110508 | 81.00 |
| 999999999 | 90211237-2 | 1112900093167420 | 20101101 | 20110508 | 81.00 |
| 999999999 | 90212294-1 | 1112900076207920 | 20101102 | 20110508 | 81.00 |
| 999999999 | 90212299-2 | 1112900076208420 | 20101105 | 20110508 | 81.00 |
| 999999999 | 90255392-1 | 1112900070563520 | 20101018 | 20110508 | 81.00 |
| 999999999 | 90255397-2 | 1112900070564820 | 20101003 | 20110508 | 81.00 |
| 999999999 | 90255399-3 | 1112900070566820 | 20101026 | 20110508 | 81.00 |
| 999999999 | 90255405-4 | 1112900070568620 | 20101004 | 20110508 | 81.00 |
| 999999999 | 90255411-5 | 1112900070569620 | 20101031 | 20110508 | 81.00 |
| 999999999 | 90255419-6 | 1112900070570820 | 20101024 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 90255422-7 | 1112900070571820 | 20101017 | 20110508 | 81.00 |
| 999999999 | 90255426-8 | 1112900070572320 | 20101010 | 20110508 | 81.00 |
| 999999999 | 90291551-1 | 1112900072632020 | 20101027 | 20110508 | 81.00 |
| 999999999 | 90291553-2 | 1112900072633120 | 20101028 | 20110508 | 81.00 |
| 999999999 | 90291557-3 | 1112900072634220 | 20101102 | 20110508 | 81.00 |
| 999999999 | 90291560-4 | 1112900072635720 | 20101104 | 20110508 | 81.00 |
| 999999999 | 90328561-1 | 1112900093170420 | 20101108 | 20110508 | 81.00 |
| 999999999 | 90328570-2 | 1112900093170820 | 20101110 | 20110508 | 81.00 |
| 999999999 | 90329885-1 | 1112900076205820 | 20101111 | 20110508 | 81.00 |
| 999999999 | 90329889-2 | 1112900076207220 | 20101112 | 20110508 | 81.00 |
| 999999999 | 90375024-1 | 1112900094264420 | 20101001 | 20110508 | 81.00 |
| 999999999 | 90375032-2 | 1112900094265420 | 20101005 | 20110508 | 81.00 |
| 999999999 | 90375041-3 | 1112900094266220 | 20101008 | 20110508 | 81.00 |
| 999999999 | 90375055-4 | 1112900094267520 | 20101012 | 20110508 | 81.00 |
| 999999999 | 90375064-5 | 1112900094269320 | 20101015 | 20110508 | 81.00 |
| 999999999 | 90375074-6 | 1112900094271220 | 20101016 | 20110508 | 81.00 |
| 999999999 | 90448839-1 | 1112900071488120 | 20101005 | 20110508 | 81.00 |
| 999999999 | 90448842-2 | 1112900071489020 | 20101006 | 20110508 | 81.00 |
| 999999999 | 90448845-3 | 1112900071489520 | 20101008 | 20110508 | 81.00 |
| 999999999 | 90448848-4 | 1112900071491020 | 20101012 | 20110508 | 81.00 |
| 999999999 | 90448849-5 | 1112900071492620 | 20101013 | 20110508 | 81.00 |
| 999999999 | 90448853-6 | 1112900071495120 | 20101015 | 20110508 | 81.00 |
| 999999999 | 90448854-7 | 1112900071495820 | 20101019 | 20110508 | 81.00 |
| 999999999 | 90448857-8 | 1112900071496220 | 20101020 | 20110508 | 81.00 |
| 999999999 | 90448860-9 | 1112900071496920 | 20101022 | 20110508 | 81.00 |
| 999999999 | 90448863-10 | 1112900071497220 | 20101026 | 20110508 | 81.00 |
| 999999999 | 90448865-11 | 1112900071498220 | 20101027 | 20110508 | 81.00 |
| 999999999 | 90448867-12 | 1112900071498820 | 20101029 | 20110508 | 81.00 |
| 999999999 | 90448870-1 | 1112900071500120 | 20101008 | 20110508 | 81.00 |
| 999999999 | 90448871-2 | 1112900071501920 | 20101013 | 20110508 | 81.00 |
| 999999999 | 90448873-3 | 1112900071503820 | 20101015 | 20110508 | 81.00 |
| 999999999 | 90448874-4 | 1112900071504620 | 20101020 | 20110508 | 81.00 |
| 999999999 | 90448877-5 | 1112900071505120 | 20101022 | 20110508 | 81.00 |
| 999999999 | 90448878-6 | 1112900071506620 | 20101027 | 20110508 | 81.00 |
| 999999999 | 90448880-7 | 1112900071508920 | 20101029 | 20110508 | 81.00 |
| 999999999 | 90448882-8 | 1112900071509820 | 20101006 | 20110508 | 81.00 |
| 999999999 | 90464875-1 | 1112900072628520 | 20101109 | 20110508 | 81.00 |
| 999999999 | 90464882-2 | 1112900072630020 | 20101111 | 20110508 | 81.00 |
| 999999999 | 90464892-3 | 1112900072631520 | 20101116 | 20110508 | 81.00 |
| 999999999 | 90464894-4 | 1112900072631920 | 20101118 | 20110508 | 81.00 |
| 999999999 | 90495635-1 | 1112900087758120 | 20101110 | 20110508 | 81.00 |
| 999999999 | 90502231-1 | 1112900093156020 | 20101115 | 20110508 | 81.00 |
| 999999999 | 90502247-2 | 1112900093157420 | 20101117 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 90555217-1 | 1112900072639020 | 20101103 | 20110508 | 81.00 |
| 999999999 | 90555226-2 | 1112900072641320 | 20101110 | 20110508 | 81.00 |
| 999999999 | 90555235-3 | 1112900072642420 | 20101117 | 20110508 | 81.00 |
| 999999999 | 90558571-1 | 1112900076216220 | 20101115 | 20110508 | 81.00 |
| 999999999 | 90558579-2 | 1112900076217020 | 20101116 | 20110508 | 81.00 |
| 999999999 | 90558585-3 | 1112900076217520 | 20101117 | 20110508 | 81.00 |
| 999999999 | 90558965-1 | 1112900070555220 | 20101121 | 20110508 | 81.00 |
| 999999999 | 90558970-2 | 1112900070556320 | 20101115 | 20110508 | 81.00 |
| 999999999 | 90558974-3 | 1112900070557820 | 20101107 | 20110508 | 81.00 |
| 999999999 | 90558977-4 | 1112900070559620 | 20101114 | 20110508 | 81.00 |
| 999999999 | 90558981-5 | 1112900070560420 | 20101101 | 20110508 | 81.00 |
| 999999999 | 90558984-6 | 1112900070561920 | 20101122 | 20110508 | 81.00 |
| 999999999 | 90559438-1 | 1112900093159120 | 20101124 | 20110508 | 81.00 |
| 999999999 | 90631153-1 | 1112900087751020 | 20101117 | 20110508 | 81.00 |
| 999999999 | 90631200-1 | 1112900087753220 | 20101117 | 20110508 | 81.00 |
| 999999999 | 90638463-1 | 1112900069464620 | 20101203 | 20110508 | 214.00 |
| 999999999 | 90669752-1 | 1112900072643420 | 20101123 | 20110508 | 81.00 |
| 999999999 | 90669756-2 | 1112900072643920 | 20101124 | 20110508 | 81.00 |
| 999999999 | 90669758-3 | 1112900072644720 | 20101130 | 20110508 | 81.00 |
| 999999999 | 90687821-1 | 1112900072362620 | 20101022 | 20110508 | 81.00 |
| 999999999 | 90699449-1 | 1112900093151220 | 20101129 | 20110508 | 81.00 |
| 999999999 | 90699456-2 | 1112900093155120 | 20101201 | 20110508 | 81.00 |
| 999999999 | 90701707-1 | 1112900076214320 | 20101202 | 20110508 | 81.00 |
| 999999999 | 90701710-2 | 1112900076215520 | 20101203 | 20110508 | 81.00 |
| 999999999 | 90731916-1 | 1112900071510420 | 20101102 | 20110508 | 81.00 |
| 999999999 | 90731918-2 | 1112900071511220 | 20101103 | 20110508 | 81.00 |
| 999999999 | 90731920-3 | 1112900071511920 | 20101105 | 20110508 | 81.00 |
| 999999999 | 90731922-4 | 1112900071512620 | 20101109 | 20110508 | 81.00 |
| 999999999 | 90731924-5 | 1112900071513320 | 20101110 | 20110508 | 81.00 |
| 999999999 | 90731926-6 | 1112900071515420 | 20101112 | 20110508 | 81.00 |
| 999999999 | 90731929-7 | 1112900071516920 | 20101116 | 20110508 | 81.00 |
| 999999999 | 90731930-8 | 1112900071518520 | 20101117 | 20110508 | 81.00 |
| 999999999 | 90731932-9 | 1112900071518820 | 20101119 | 20110508 | 81.00 |
| 999999999 | 90731934-10 | 1112900071519220 | 20101123 | 20110508 | 81.00 |
| 999999999 | 90731937-11 | 1112900071519420 | 20101124 | 20110508 | 81.00 |
| 999999999 | 90731939-12 | 1112900071519920 | 20101126 | 20110508 | 81.00 |
| 999999999 | 90731942-13 | 1112900071520620 | 20101130 | 20110508 | 81.00 |
| 999999999 | 90731944-1 | 1112900071521920 | 20101103 | 20110508 | 81.00 |
| 999999999 | 90731946-2 | 1112900071523420 | 20101109 | 20110508 | 81.00 |
| 999999999 | 90731948-3 | 1112900071525620 | 20101110 | 20110508 | 81.00 |
| 999999999 | 90731950-4 | 1112900071526620 | 20101112 | 20110508 | 81.00 |
| 999999999 | 90731952-5 | 1112900071527020 | 20101117 | 20110508 | 81.00 |
| 999999999 | 90731954-6 | 1112900071527320 | 20101119 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 90731956-7 | 1112900071527820 | 20101124 | 20110508 | 81.00 |
| 999999999 | 90731959-8 | 1112900071528520 | 20101126 | 20110508 | 81.00 |
| 999999999 | 90759661-1 | 1112900085556420 | 20101217 | 20110508 | 514.00 |
| 999999999 | 90759662-1 | 1112900085557920 | 20101217 | 20110508 | 155.00 |
| 999999999 | 90786958-2 | 1112900085390920 | 20101213 | 20110508 | 214.00 |
| 999999999 | 90793680-1 | 1112900094271920 | 20101019 | 20110508 | 81.00 |
| 999999999 | 90793686-2 | 1112900094273020 | 20101022 | 20110508 | 81.00 |
| 999999999 | 90793690-3 | 1112900094274420 | 20101026 | 20110508 | 81.00 |
| 999999999 | 90793696-4 | 1112900094276120 | 20101029 | 20110508 | 81.00 |
| 999999999 | 90793698-1 | 1112900094277220 | 20101102 | 20110508 | 81.00 |
| 999999999 | 90793704-2 | 1112900094278420 | 20101105 | 20110508 | 81.00 |
| 999999999 | 90793710-3 | 1112900094282720 | 20101109 | 20110508 | 81.00 |
| 999999999 | 90793717-4 | 1112900094287720 | 20101112 | 20110508 | 81.00 |
| 999999999 | 90793724-5 | 1112900094288920 | 20101116 | 20110508 | 81.00 |
| 999999999 | 90793728-6 | 1112900094292420 | 20101119 | 20110508 | 81.00 |
| 999999999 | 90793734-7 | 1112900094296920 | 20101123 | 20110508 | 81.00 |
| 999999999 | 90793741-8 | 1112900094298720 | 20101126 | 20110508 | 81.00 |
| 999999999 | 90793745-9 | 1112900094299320 | 20101130 | 20110508 | 81.00 |
| 999999999 | 90807053-1 | 1112900093162520 | 20101206 | 20110508 | 81.00 |
| 999999999 | 90807063-2 | 1112900093162920 | 20101208 | 20110508 | 81.00 |
| 999999999 | 90807071-3 | 1112900093164620 | 20101213 | 20110508 | 81.00 |
| 999999999 | 90807076-4 | 1112900093166020 | 20101215 | 20110508 | 81.00 |
| 999999999 | 90808688-1 | 1112900076212420 | 20101206 | 20110508 | 81.00 |
| 999999999 | 90808697-2 | 1112900076213220 | 20101207 | 20110508 | 81.00 |
| 999999999 | 90853819-7 | 1112900072637020 | 20101207 | 20110508 | 81.00 |
| 999999999 | 90853825-8 | 1112900072637220 | 20101209 | 20110508 | 81.00 |
| 999999999 | 90853830-9 | 1112900072637920 | 20101214 | 20110508 | 81.00 |
| 999999999 | 90853837-10 | 1112900072638320 | 20101216 | 20110508 | 81.00 |
| 999999999 | 90863896-1 | 1112900077838620 | 20101130 | 20110508 | 214.00 |
| 999999999 | 90863897-2 | 1112900077841320 | 20101130 | 20110508 | 54.00 |
| 999999999 | 90867450-1 | 1112900076209920 | 20101213 | 20110508 | 81.00 |
| 999999999 | 90867459-2 | 1112900076211220 | 20101214 | 20110508 | 81.00 |
| 999999999 | 90888757-1 | 1112900093160620 | 20101220 | 20110508 | 81.00 |
| 999999999 | 90888764-2 | 1112900093161620 | 20101222 | 20110508 | 81.00 |
| 999999999 | 90890147-1 | 1112900076209020 | 20101220 | 20110508 | 81.00 |
| 999999999 | 90890153-2 | 1112900076209520 | 20101221 | 20110508 | 81.00 |
| 999999999 | 90929449-8 | 1112900077359920 | 20101025 | 20110508 | 81.00 |
| 999999999 | 90929458-9 | 1112900077362320 | 20101026 | 20110508 | 81.00 |
| 999999999 | 91002851-1 | 1112900070572720 | 20101205 | 20110508 | 81.00 |
| 999999999 | 91002857-2 | 1112900070573620 | 20101206 | 20110508 | 81.00 |
| 999999999 | 91002859-3 | 1112900070574820 | 20101230 | 20110508 | 81.00 |
| 999999999 | 91002863-4 | 1112900070576620 | 20101216 | 20110508 | 81.00 |
| 999999999 | 91002866-5 | 1112900070578020 | 20101231 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91002870-6 | 1112900070579420 | 20101221 | 20110508 | 81.00 |
| 999999999 | 91002873-7 | 1112900070579820 | 20101219 | 20110508 | 81.00 |
| 999999999 | 91002878-8 | 1112900070580020 | 20101217 | 20110508 | 81.00 |
| 999999999 | 91059228-1 | 1112900072645320 | 20101201 | 20110508 | 81.00 |
| 999999999 | 91059235-2 | 1112900072646320 | 20101208 | 20110508 | 81.00 |
| 999999999 | 91059243-3 | 1112900072646720 | 20101215 | 20110508 | 81.00 |
| 999999999 | 91059246-4 | 1112900072648120 | 20101222 | 20110508 | 81.00 |
| 999999999 | 91059252-5 | 1112900072648920 | 20101229 | 20110508 | 81.00 |
| 999999999 | 91059298-12 | 1112900072649520 | 20101221 | 20110508 | 81.00 |
| 999999999 | 91059306-13 | 1112900072650220 | 20101223 | 20110508 | 81.00 |
| 999999999 | 91059313-14 | 1112900072651720 | 20101229 | 20110508 | 81.00 |
| 999999999 | 91059317-15 | 1112900072653620 | 20101230 | 20110508 | 81.00 |
| 999999999 | 91063479-1 | 1112900081592920 | 20101219 | 20110508 | 214.00 |
| 999999999 | 91063483-1 | 1112900081594220 | 20101221 | 20110508 | 214.00 |
| 999999999 | 91063486-1 | 1112900081594720 | 20101219 | 20110508 | 214.00 |
| 999999999 | 91082216-1 | 1112900085394520 | 20101216 | 20110508 | 214.00 |
| 999999999 | 91090051-1 | 1112900074609920 | 20101209 | 20110508 | 214.00 |
| 999999999 | 91191371-1 | 1112900089281320 | 20101115 | 20110508 | 81.00 |
| 999999999 | 91191381-2 | 1112900089283120 | 20101116 | 20110508 | 81.00 |
| 999999999 | 91191389-3 | 1112900089284620 | 20101122 | 20110508 | 81.00 |
| 999999999 | 91191401-4 | 1112900089286920 | 20101123 | 20110508 | 81.00 |
| 999999999 | 91192176-1 | 1112900089287920 | 20101216 | 20110508 | 81.00 |
| 999999999 | 91203531-1 | 1112900070780420 | 20110103 | 20110508 | 81.00 |
| 999999999 | 91203531-2 | 1112900070782420 | 20110110 | 20110508 | 81.00 |
| 999999999 | 91203531-3 | 1112900070783420 | 20110117 | 20110508 | 81.00 |
| 999999999 | 91204581-1 | 1112900075406520 | 20101220 | 20110508 | 81.00 |
| 999999999 | 91206959-1 | 1112900076219020 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91206963-2 | 1112900076219920 | 20110113 | 20110508 | 81.00 |
| 999999999 | 91238984-1 | 1112900071479620 | 20101201 | 20110508 | 81.00 |
| 999999999 | 91238989-2 | 1112900071481220 | 20101203 | 20110508 | 81.00 |
| 999999999 | 91238997-3 | 1112900071482520 | 20101207 | 20110508 | 81.00 |
| 999999999 | 91239002-4 | 1112900071483320 | 20101208 | 20110508 | 81.00 |
| 999999999 | 91239007-5 | 1112900071485220 | 20101210 | 20110508 | 81.00 |
| 999999999 | 91239012-6 | 1112900071486320 | 20101214 | 20110508 | 81.00 |
| 999999999 | 91239014-1 | 1112900076217820 | 20110106 | 20110508 | 81.00 |
| 999999999 | 91239022-7 | 1112900071487920 | 20101215 | 20110508 | 81.00 |
| 999999999 | 91239023-2 | 1112900076220520 | 20110107 | 20110508 | 81.00 |
| 999999999 | 91239030-8 | 1112900071470220 | 20101217 | 20110508 | 81.00 |
| 999999999 | 91239039-9 | 1112900071472120 | 20101221 | 20110508 | 81.00 |
| 999999999 | 91239046-10 | 1112900071472420 | 20101222 | 20110508 | 81.00 |
| 999999999 | 91239056-11 | 1112900071473120 | 20101224 | 20110508 | 81.00 |
| 999999999 | 91239065-1 | 1112900071473820 | 20101210 | 20110508 | 81.00 |
| 999999999 | 91239076-2 | 1112900071474420 | 20101215 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91239081-3 | 1112900071474920 | 20101222 | 20110508 | 81.00 |
| 999999999 | 91239090-4 | 1112900071475320 | 20101223 | 20110508 | 81.00 |
| 999999999 | 91239102-5 | 1112900071476420 | 20101201 | 20110508 | 81.00 |
| 999999999 | 91239110-6 | 1112900071477720 | 20101203 | 20110508 | 81.00 |
| 999999999 | 91239119-7 | 1112900071479420 | 20101208 | 20110508 | 81.00 |
| 999999999 | 91246881-2 | 1112900069728820 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91256143-1 | 1112900085550420 | 20101220 | 20110508 | 214.00 |
| 999999999 | 91256145-1 | 1112900085552120 | 20101220 | 20110508 | 54.00 |
| 999999999 | 91257056-1 | 1112900072654420 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91257063-2 | 1112900072655920 | 20110116 | 20110508 | 81.00 |
| 999999999 | 91259576-1 | 1112900073667220 | 20101202 | 20110508 | 81.00 |
| 999999999 | 91259583-1 | 1112900073668320 | 20101208 | 20110508 | 81.00 |
| 999999999 | 91259594-1 | 1112900073669120 | 20101209 | 20110508 | 81.00 |
| 999999999 | 91259604-1 | 1112900073669920 | 20101213 | 20110508 | 81.00 |
| 999999999 | 91259612-1 | 1112900073670920 | 20101214 | 20110508 | 81.00 |
| 999999999 | 91259623-1 | 1112900073671420 | 20101216 | 20110508 | 81.00 |
| 999999999 | 91259632-1 | 1112900073672020 | 20101220 | 20110508 | 81.00 |
| 999999999 | 91259639-1 | 1112900073672420 | 20101221 | 20110508 | 81.00 |
| 999999999 | 91259649-1 | 1112900073673020 | 20101222 | 20110508 | 81.00 |
| 999999999 | 91259655-1 | 1112900073674220 | 20101230 | 20110508 | 81.00 |
| 999999999 | 91260228-1 | 1112900072811620 | 20101117 | 20110508 | 114.00 |
| 999999999 | 91264533-1 | 1112900094301520 | 20101203 | 20110508 | 81.00 |
| 999999999 | 91264536-2 | 1112900094302820 | 20101207 | 20110508 | 81.00 |
| 999999999 | 91264541-3 | 1112900094305520 | 20101210 | 20110508 | 81.00 |
| 999999999 | 91264544-4 | 1112900094306720 | 20101214 | 20110508 | 81.00 |
| 999999999 | 91264548-5 | 1112900094308820 | 20101217 | 20110508 | 81.00 |
| 999999999 | 91264554-6 | 1112900094310220 | 20101221 | 20110508 | 81.00 |
| 999999999 | 91264559-7 | 1112900094311320 | 20101224 | 20110508 | 81.00 |
| 999999999 | 91264561-8 | 1112900094312420 | 20101229 | 20110508 | 81.00 |
| 999999999 | 91275699-1 | 1112900077984520 | 20101129 | 20110508 | 81.00 |
| 999999999 | 91275745-8 | 1112900077985220 | 20101222 | 20110508 | 81.00 |
| 999999999 | 91275747-9 | 1112900077985620 | 20101229 | 20110508 | 81.00 |
| 999999999 | 91283192-1 | 1112900083863420 | 20101206 | 20110508 | 81.00 |
| 999999999 | 91283198-2 | 1112900083865520 | 20101213 | 20110508 | 81.00 |
| 999999999 | 91284041-1 | 1112900083868220 | 20101222 | 20110508 | 81.00 |
| 999999999 | 91284042-2 | 1112900083869020 | 20101229 | 20110508 | 81.00 |
| 999999999 | 91290745-1 | 1112900076227020 | 20110117 | 20110508 | 81.00 |
| 999999999 | 91290754-2 | 1112900076227720 | 20110118 | 20110508 | 81.00 |
| 999999999 | 91301054-1 | 1112900077981320 | 20101201 | 20110508 | 81.00 |
| 999999999 | 91301058-2 | 1112900077982320 | 20101206 | 20110508 | 81.00 |
| 999999999 | 91301064-3 | 1112900077982620 | 20101208 | 20110508 | 81.00 |
| 999999999 | 91301070-4 | 1112900077982920 | 20101210 | 20110508 | 81.00 |
| 999999999 | 91301074-5 | 1112900077983220 | 20101213 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91301078-6 | 1112900077983620 | 20101215 | 20110508 | 81.00 |
| 999999999 | 91301080-7 | 1112900077984220 | 20101220 | 20110508 | 81.00 |
| 999999999 | 91307371-1 | 1112900070784720 | 20110124 | 20110508 | 81.00 |
| 999999999 | 91307941-1 | 1112900093302620 | 20110111 | 20110508 | 514.00 |
| 999999999 | 91307948-1 | 1112900093299820 | 20110111 | 20110508 | 155.00 |
| 999999999 | 91308200-1 | 1112900093301420 | 20110120 | 20110508 | 214.00 |
| 999999999 | 91308202-1 | 1112900093297920 | 20110120 | 20110508 | 54.00 |
| 999999999 | 91324326-1 | 1112900072680420 | 20101205 | 20110508 | 114.00 |
| 999999999 | 91324335-2 | 1112900072683920 | 20101212 | 20110508 | 114.00 |
| 999999999 | 91324340-3 | 1112900072685220 | 20101219 | 20110508 | 114.00 |
| 999999999 | 91324350-4 | 1112900072686320 | 20101226 | 20110508 | 114.00 |
| 999999999 | 91334278-1 | 1112900070796320 | 20110131 | 20110508 | 81.00 |
| 999999999 | 91335680-1 | 1112900074612520 | 20101216 | 20110508 | 81.00 |
| 999999999 | 91335776-1 | 1112900074614120 | 20101123 | 20110508 | 81.00 |
| 999999999 | 91351834-1 | 1112900075987020 | 20101128 | 20110508 | 81.00 |
| 999999999 | 91352041-1 | 1112900075987720 | 20101201 | 20110508 | 81.00 |
| 999999999 | 91352046-2 | 1112900075988620 | 20101205 | 20110508 | 81.00 |
| 999999999 | 91352063-3 | 1112900075990220 | 20101208 | 20110508 | 81.00 |
| 999999999 | 91352416-1 | 1112900075981620 | 20101212 | 20110508 | 81.00 |
| 999999999 | 91352423-2 | 1112900075982920 | 20101215 | 20110508 | 81.00 |
| 999999999 | 91352426-3 | 1112900075983920 | 20101219 | 20110508 | 81.00 |
| 999999999 | 91352430-4 | 1112900075984820 | 20101222 | 20110508 | 81.00 |
| 999999999 | 91352580-1 | 1112900075985620 | 20101226 | 20110508 | 81.00 |
| 999999999 | 91352781-1 | 1112900075986120 | 20110102 | 20110508 | 81.00 |
| 999999999 | 91352785-2 | 1112900075986720 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91353998-1 | 1112900074614720 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91353998-2 | 1112900074615220 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91353998-3 | 1112900074616520 | 20110106 | 20110508 | 81.00 |
| 999999999 | 91353998-4 | 1112900074616920 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91353998-5 | 1112900074617820 | 20110113 | 20110508 | 81.00 |
| 999999999 | 91353998-6 | 1112900074618320 | 20110120 | 20110508 | 81.00 |
| 999999999 | 91353998-7 | 1112900074618720 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91364586-1 | 1112900070785820 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91364586-2 | 1112900070786720 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91364586-3 | 1112900070788120 | 20110113 | 20110508 | 81.00 |
| 999999999 | 91364586-4 | 1112900070789220 | 20110118 | 20110508 | 81.00 |
| 999999999 | 91364586-5 | 1112900070790420 | 20110120 | 20110508 | 81.00 |
| 999999999 | 91364586-6 | 1112900070791620 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91371436-1 | 1112900077986420 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91371441-2 | 1112900077986720 | 20110107 | 20110508 | 81.00 |
| 999999999 | 91371445-3 | 1112900077987120 | 20110110 | 20110508 | 81.00 |
| 999999999 | 91371451-4 | 1112900077987520 | 20110115 | 20110508 | 81.00 |
| 999999999 | 91371457-5 | 1112900077988120 | 20110119 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91371460-6 | 1112900077989120 | 20110122 | 20110508 | 81.00 |
| 999999999 | 91371466-7 | 1112900077989520 | 20110126 | 20110508 | 81.00 |
| 999999999 | 91371472-8 | 1112900077990220 | 20110131 | 20110508 | 81.00 |
| 999999999 | 91393663-1 | 1112900072812520 | 20101205 | 20110508 | 81.00 |
| 999999999 | 91393668-1 | 1112900072813220 | 20101212 | 20110508 | 81.00 |
| 999999999 | 91393679-1 | 1112900072814220 | 20101203 | 20110508 | 81.00 |
| 999999999 | 91393693-1 | 1112900072815120 | 20101210 | 20110508 | 81.00 |
| 999999999 | 91396764-1 | 1112900085604020 | 20101229 | 20110508 | 214.00 |
| 999999999 | 91396770-2 | 1112900085607720 | 20101229 | 20110508 | 54.00 |
| 999999999 | 91399462-1 | 1112900069485720 | 20110103 | 20110508 | 214.00 |
| 999999999 | 91406776-1 | 1112900070051120 | 20101028 | 20110508 | 81.00 |
| 999999999 | 91416201-1 | 1112900085392620 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91421278-1 | 1112900072657620 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91421284-2 | 1112900072659020 | 20110112 | 20110508 | 81.00 |
| 999999999 | 91421288-3 | 1112900072659820 | 20110119 | 20110508 | 81.00 |
| 999999999 | 91421295-4 | 1112900072660620 | 20110126 | 20110508 | 81.00 |
| 999999999 | 91421337-12 | 1112900072661420 | 20110118 | 20110508 | 81.00 |
| 999999999 | 91421340-13 | 1112900072662020 | 20110119 | 20110508 | 81.00 |
| 999999999 | 91421343-14 | 1112900072663020 | 20110120 | 20110508 | 81.00 |
| 999999999 | 91421347-15 | 1112900072663720 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91421348-16 | 1112900072664920 | 20110131 | 20110508 | 81.00 |
| 999999999 | 91423734-1 | 1112900077357120 | 20110103 | 20110508 | 81.00 |
| 999999999 | 91423736-2 | 1112900073358820 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91428010-1 | 1112900070793020 | 20110131 | 20110508 | 81.00 |
| 999999999 | 91428010-2 | 1112900070793420 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91428017-1 | 1112900070794020 | 20110124 | 20110508 | 63.00 |
| 999999999 | 91428017-2 | 1112900070794720 | 20110125 | 20110508 | 63.00 |
| 999999999 | 91428017-3 | 1112900070795120 | 20110126 | 20110508 | 63.00 |
| 999999999 | 91435966-1 | 1112900074619320 | 20110103 | 20110508 | 81.00 |
| 999999999 | 91435966-2 | 1112900074620020 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91435966-3 | 1112900074620820 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91435966-4 | 1112900074621520 | 20110118 | 20110508 | 81.00 |
| 999999999 | 91435966-5 | 1112900074622020 | 20110120 | 20110508 | 81.00 |
| 999999999 | 91435966-6 | 1112900074622520 | 20110124 | 20110508 | 81.00 |
| 999999999 | 91435966-7 | 1112900074623020 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91436178-1 | 1112900074623720 | 20110103 | 20110508 | 81.00 |
| 999999999 | 91436178-2 | 1112900074624320 | 20110106 | 20110508 | 81.00 |
| 999999999 | 91436178-3 | 1112900074625120 | 20110110 | 20110508 | 81.00 |
| 999999999 | 91436178-4 | 1112900074625520 | 20110113 | 20110508 | 81.00 |
| 999999999 | 91436178-5 | 1112900074625920 | 20110117 | 20110508 | 81.00 |
| 999999999 | 91436178-6 | 1112900074626620 | 20110120 | 20110508 | 81.00 |
| 999999999 | 91436178-7 | 1112900074627620 | 20110131 | 20110508 | 81.00 |
| 999999999 | 91469634-1 | 1112900076223820 | 20110108 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91469637-2 | 1112900076224620 | 20110114 | 20110508 | 81.00 |
| 999999999 | 91469641-3 | 1112900076225720 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91469642-4 | 1112900076226320 | 20110202 | 20110508 | 81.00 |
| 999999999 | 91476576-1 | 1112900073653220 | 20110110 | 20110508 | 81.00 |
| 999999999 | 91476580-1 | 1112900073656220 | 20110130 | 20110508 | 81.00 |
| 999999999 | 91476584-1 | 1112900073657720 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91476589-1 | 1112900073658620 | 20110124 | 20110508 | 81.00 |
| 999999999 | 91476592-1 | 1112900073659620 | 20110118 | 20110508 | 81.00 |
| 999999999 | 91476596-1 | 1112900073660720 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91476598-1 | 1112900073661320 | 20110106 | 20110508 | 81.00 |
| 999999999 | 91476601-1 | 1112900073661920 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91476602-1 | 1112900073662820 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91476605-1 | 1112900073664720 | 20110103 | 20110508 | 81.00 |
| 999999999 | 91476611-1 | 1112900073666020 | 20110113 | 20110508 | 81.00 |
| 999999999 | 91488557-1 | 1112900077363020 | 20101101 | 20110508 | 81.00 |
| 999999999 | 91488565-2 | 1112900077364220 | 20101102 | 20110508 | 81.00 |
| 999999999 | 91488575-3 | 1112900077364920 | 20101108 | 20110508 | 81.00 |
| 999999999 | 91488583-4 | 1112900077365620 | 20101111 | 20110508 | 81.00 |
| 999999999 | 91488589-5 | 1112900077366420 | 20101115 | 20110508 | 81.00 |
| 999999999 | 91488598-6 | 1112900077367020 | 20101116 | 20110508 | 81.00 |
| 999999999 | 91488608-7 | 1112900077367720 | 20101122 | 20110508 | 81.00 |
| 999999999 | 91488614-8 | 1112900077368220 | 20101125 | 20110508 | 81.00 |
| 999999999 | 91488624-9 | 1112900077369220 | 20101129 | 20110508 | 81.00 |
| 999999999 | 91488631-10 | 1112900077370620 | 20101130 | 20110508 | 81.00 |
| 999999999 | 91488703-1 | 1112900077371820 | 20101108 | 20110508 | 81.00 |
| 999999999 | 91488715-2 | 1112900077372520 | 20101112 | 20110508 | 81.00 |
| 999999999 | 91488724-3 | 1112900077373420 | 20101122 | 20110508 | 81.00 |
| 999999999 | 91488731-4 | 1112900077374820 | 20101126 | 20110508 | 81.00 |
| 999999999 | 91488741-5 | 1112900077375820 | 20101129 | 20110508 | 81.00 |
| 999999999 | 91494566-1 | 1112900091440720 | 20101101 | 20110508 | 81.00 |
| 999999999 | 91494573-2 | 1112900091442120 | 20101103 | 20110508 | 81.00 |
| 999999999 | 91494578-3 | 1112900091443020 | 20101108 | 20110508 | 81.00 |
| 999999999 | 91494583-4 | 1112900091444020 | 20101110 | 20110508 | 81.00 |
| 999999999 | 91494590-1 | 1112900091076720 | 20101101 | 20110508 | 81.00 |
| 999999999 | 91494592-6 | 1112900091439820 | 20101117 | 20110508 | 81.00 |
| 999999999 | 91494593-2 | 1112900091080720 | 20101107 | 20110508 | 81.00 |
| 999999999 | 91494597-7 | 1112900091438620 | 20101122 | 20110508 | 81.00 |
| 999999999 | 91494598-3 | 1112900091084320 | 20101110 | 20110508 | 81.00 |
| 999999999 | 91494601-4 | 1112900091085920 | 20101114 | 20110508 | 81.00 |
| 999999999 | 91494602-8 | 1112900091432020 | 20101125 | 20110508 | 81.00 |
| 999999999 | 91494606-9 | 1112900091437220 | 20101129 | 20110508 | 81.00 |
| 999999999 | 91494607-5 | 1112900091086920 | 20101115 | 20110508 | 81.00 |
| 999999999 | 91494611-6 | 1112900091088420 | 20101121 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91494615-7 | 1112900091089420 | 20101122 | 20110508 | 81.00 |
| 999999999 | 91494620-8 | 1112900091091320 | 20101128 | 20110508 | 81.00 |
| 999999999 | 91494624-9 | 1112900091092320 | 20101129 | 20110508 | 81.00 |
| 999999999 | 91500506-1 | 1112900072941320 | 20101103 | 20110508 | 81.00 |
| 999999999 | 91500510-2 | 1112900072942320 | 20101105 | 20110508 | 81.00 |
| 999999999 | 91500513-3 | 1112900072943620 | 20101111 | 20110508 | 81.00 |
| 999999999 | 91500516-4 | 1112900072944120 | 20101112 | 20110508 | 81.00 |
| 999999999 | 91500519-5 | 1112900072945120 | 20101117 | 20110508 | 81.00 |
| 999999999 | 91500523-6 | 1112900072945720 | 20101118 | 20110508 | 81.00 |
| 999999999 | 91500526-7 | 1112900072946120 | 20101125 | 20110508 | 81.00 |
| 999999999 | 91518412-1 | 1112900078326720 | 20110103 | 20110508 | 81.00 |
| 999999999 | 91518418-2 | 1112900078323920 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91518421-3 | 1112900078324920 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91518425-4 | 1112900078314720 | 20110106 | 20110508 | 81.00 |
| 999999999 | 91518430-5 | 1112900078328620 | 20110110 | 20110508 | 81.00 |
| 999999999 | 91518436-6 | 1112900078319920 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91518440-7 | 1112900078322220 | 20110112 | 20110508 | 81.00 |
| 999999999 | 91518447-8 | 1112900078325720 | 20110113 | 20110508 | 81.00 |
| 999999999 | 91518452-9 | 1112900078315320 | 20110117 | 20110508 | 81.00 |
| 999999999 | 91518457-10 | 1112900078317220 | 20110119 | 20110508 | 81.00 |
| 999999999 | 91518460-11 | 1112900078318220 | 20110120 | 20110508 | 81.00 |
| 999999999 | 91518465-12 | 1112900078329120 | 20110121 | 20110508 | 81.00 |
| 999999999 | 91518470-13 | 1112900078327520 | 20110124 | 20110508 | 81.00 |
| 999999999 | 91518474-14 | 1112900078321220 | 20110126 | 20110508 | 81.00 |
| 999999999 | 91518478-15 | 1112900078323120 | 20110127 | 20110508 | 81.00 |
| 999999999 | 91518485-16 | 1112900078329620 | 20110128 | 20110508 | 81.00 |
| 999999999 | 91518490-17 | 1112900078316020 | 20110131 | 20110508 | 81.00 |
| 999999999 | 91525940-1 | 1112900070580520 | 20110102 | 20110508 | 81.00 |
| 999999999 | 91525942-2 | 1112900070580720 | 20110103 | 20110508 | 81.00 |
| 999999999 | 91526498-1 | 1112900091740820 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91540830-1 | 1112900077080120 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91540844-2 | 1112900077081320 | 20110114 | 20110508 | 81.00 |
| 999999999 | 91541402-1 | 1112900077081820 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91541410-2 | 1112900077082320 | 20110128 | 20110508 | 81.00 |
| 999999999 | 91542190-1 | 1112900077062920 | 20110119 | 20110508 | 155.00 |
| 999999999 | 91562490-1 | 1112900077249320 | 20110207 | 20110508 | 81.00 |
| 999999999 | 91562499-2 | 1112900077250220 | 20110209 | 20110508 | 81.00 |
| 999999999 | 91565399-3 | 1112900076997820 | 20110118 | 20110508 | 81.00 |
| 999999999 | 91575684-1 | 1112900071049520 | 20110103 | 20110508 | 81.00 |
| 999999999 | 91575695-2 | 1112900071039020 | 20110106 | 20110508 | 81.00 |
| 999999999 | 91575700-3 | 1112900071040620 | 20110115 | 20110508 | 81.00 |
| 999999999 | 91575709-4 | 1112900071042720 | 20110116 | 20110508 | 81.00 |
| 999999999 | 91575716-5 | 1112900071044020 | 20110117 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91575722-6 | 1112900071045220 | 20110120 | 20110508 | 81.00 |
| 999999999 | 91575728-7 | 1112900071046820 | 20110124 | 20110508 | 81.00 |
| 999999999 | 91575736-8 | 1112900071048220 | 20110127 | 20110508 | 81.00 |
| 999999999 | 91580238-1 | 1112900071530320 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91580244-2 | 1112900071532620 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91580252-3 | 1112900071535020 | 20110107 | 20110508 | 81.00 |
| 999999999 | 91580259-4 | 1112900071535920 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91580265-5 | 1112900071536920 | 20110112 | 20110508 | 81.00 |
| 999999999 | 91580270-6 | 1112900071539120 | 20110114 | 20110508 | 81.00 |
| 999999999 | 91580277-7 | 1112900071541220 | 20110118 | 20110508 | 81.00 |
| 999999999 | 91580281-8 | 1112900071543120 | 20110119 | 20110508 | 81.00 |
| 999999999 | 91580290-9 | 1112900071544820 | 20110121 | 20110508 | 81.00 |
| 999999999 | 91580300-10 | 1112900071545620 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91580307-11 | 1112900071546420 | 20110126 | 20110508 | 81.00 |
| 999999999 | 91580313-12 | 1112900071547420 | 20110128 | 20110508 | 81.00 |
| 999999999 | 91580315-1 | 1112900071549120 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91580321-2 | 1112900071550720 | 20110106 | 20110508 | 81.00 |
| 999999999 | 91580324-3 | 1112900071552320 | 20110107 | 20110508 | 81.00 |
| 999999999 | 91580329-4 | 1112900071554620 | 20110112 | 20110508 | 81.00 |
| 999999999 | 91580335-5 | 1112900071555620 | 20110114 | 20110508 | 81.00 |
| 999999999 | 91580338-6 | 1112900071556220 | 20110119 | 20110508 | 81.00 |
| 999999999 | 91580341-7 | 1112900071556820 | 20110121 | 20110508 | 81.00 |
| 999999999 | 91580345-8 | 1112900071557120 | 20110126 | 20110508 | 81.00 |
| 999999999 | 91580349-9 | 1112900071557620 | 20110128 | 20110508 | 81.00 |
| 999999999 | 91580350-10 | 1112900071558220 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91580634-1 | 1112900085703920 | 20101217 | 20110508 | 214.00 |
| 999999999 | 91584050-1 | 1112900077251120 | 20110208 | 20110508 | 81.00 |
| 999999999 | 91584582-1 | 1112900076223320 | 20110207 | 20110508 | 81.00 |
| 999999999 | 91596049-1 | 1112900091214720 | 20110103 | 20110508 | 81.00 |
| 999999999 | 91596058-2 | 1112900091217920 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91596068-3 | 1112900091220020 | 20110110 | 20110508 | 81.00 |
| 999999999 | 91596077-4 | 1112900091221720 | 20110112 | 20110508 | 81.00 |
| 999999999 | 91596091-5 | 1112900091222120 | 20110117 | 20110508 | 81.00 |
| 999999999 | 91596102-6 | 1112900091222320 | 20110119 | 20110508 | 81.00 |
| 999999999 | 91596113-7 | 1112900091222920 | 20110124 | 20110508 | 81.00 |
| 999999999 | 91596124-8 | 1112900091224020 | 20110126 | 20110508 | 81.00 |
| 999999999 | 91619862-3 | 1112900072666420 | 20110203 | 20110508 | 81.00 |
| 999999999 | 91619864-4 | 1112900072667120 | 20110208 | 20110508 | 81.00 |
| 999999999 | 91619867-5 | 1112900072667620 | 20110209 | 20110508 | 81.00 |
| 999999999 | 91619868-6 | 1112900072668220 | 20110210 | 20110508 | 81.00 |
| 999999999 | 91621383-1 | 1112900094313820 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91621387-2 | 1112900094316020 | 20110107 | 20110508 | 81.00 |
| 999999999 | 91621391-3 | 1112900094317020 | 20110111 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91621397-4 | 1112900094319520 | 20110114 | 20110508 | 81.00 |
| 999999999 | 91621405-6 | 1112900094320820 | 20110121 | 20110508 | 81.00 |
| 999999999 | 91621410-7 | 1112900094321720 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91621416-8 | 1112900094322120 | 20110128 | 20110508 | 81.00 |
| 999999999 | 91639110-1 | 1112900076658520 | 20110105 | 20110508 | 54.00 |
| 999999999 | 91639380-1 | 1112900085921220 | 20110217 | 20110508 | 114.00 |
| 999999999 | 91642655-1 | 1112900076998320 | 20110113 | 20110508 | 47.00 |
| 999999999 | 91642656-2 | 1112900076998820 | 20110118 | 20110508 | 47.00 |
| 999999999 | 91642657-3 | 1112900076999320 | 20110131 | 20110508 | 47.00 |
| 999999999 | 91642658-4 | 1112900076999720 | 20110106 | 20110508 | 47.00 |
| 999999999 | 91642659-1 | 1112900077000220 | 20110106 | 20110508 | 60.00 |
| 999999999 | 91642660-2 | 1112900077000720 | 20110113 | 20110508 | 60.00 |
| 999999999 | 91642661-3 | 1112900077001220 | 20110131 | 20110508 | 60.00 |
| 999999999 | 91647403-1 | 1112900069939720 | 20101206 | 20110508 | 81.00 |
| 999999999 | 91647409-2 | 1112900069940820 | 20101211 | 20110508 | 81.00 |
| 999999999 | 91647416-3 | 1112900069941820 | 20101213 | 20110508 | 81.00 |
| 999999999 | 91647423-4 | 1112900069943320 | 20101218 | 20110508 | 81.00 |
| 999999999 | 91647432-1 | 1112900069944320 | 20101219 | 20110508 | 81.00 |
| 999999999 | 91647440-2 | 1112900069946920 | 20101220 | 20110508 | 81.00 |
| 999999999 | 91647446-3 | 1112900069947920 | 20101226 | 20110508 | 81.00 |
| 999999999 | 91647453-4 | 1112900069948820 | 20101227 | 20110508 | 81.00 |
| 999999999 | 91651322-1 | 1112900076654120 | 20110105 | 20110508 | 214.00 |
| 999999999 | 91651330-1 | 1112900076655820 | 20101219 | 20110508 | 214.00 |
| 999999999 | 91651333-1 | 1112900076657220 | 20101219 | 20110508 | 54.00 |
| 999999999 | 91665831-1 | 1112900081982320 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91665835-1 | 1112900081982720 | 20110106 | 20110508 | 81.00 |
| 999999999 | 91665847-1 | 1112900081983020 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91665852-1 | 1112900081983620 | 20110113 | 20110508 | 81.00 |
| 999999999 | 91665860-1 | 1112900081988720 | 20110119 | 20110508 | 81.00 |
| 999999999 | 91665865-1 | 1112900081989620 | 20110120 | 20110508 | 81.00 |
| 999999999 | 91665874-1 | 1112900081984020 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91665884-1 | 1112900081984720 | 20110203 | 20110508 | 81.00 |
| 999999999 | 91665888-1 | 1112900081985720 | 20110207 | 20110508 | 81.00 |
| 999999999 | 91665896-1 | 1112900081987320 | 20110208 | 20110508 | 81.00 |
| 999999999 | 91665904-1 | 1112900081988020 | 20110216 | 20110508 | 81.00 |
| 999999999 | 91665909-1 | 1112900081988420 | 20110217 | 20110508 | 81.00 |
| 999999999 | 91667219-1 | 1112900080657320 | 20110203 | 20110508 | 81.00 |
| 999999999 | 91667223-2 | 1112900080657920 | 20110209 | 20110508 | 81.00 |
| 999999999 | 91667228-3 | 1112900080658720 | 20110214 | 20110508 | 81.00 |
| 999999999 | 91667232-4 | 1112900080659320 | 20110216 | 20110508 | 81.00 |
| 999999999 | 91667236-5 | 1112900080660020 | 20110217 | 20110508 | 81.00 |
| 999999999 | 91671075-1 | 1112900077001620 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91672732-1 | 1112900069466020 | 20110207 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91672742-2 | 1112900069467020 | 20110214 | 20110508 | 81.00 |
| 999999999 | 91672754-3 | 1112900069467720 | 20110221 | 20110508 | 81.00 |
| 999999999 | 91680386-1 | 1112900082299520 | 20101224 | 20110508 | 114.00 |
| 999999999 | 91700842-1 | 1112900069949820 | 20110210 | 20110508 | 81.00 |
| 999999999 | 91700853-1 | 1112900069950920 | 20110208 | 20110508 | 81.00 |
| 999999999 | 91700863-1 | 1112900069951920 | 20110203 | 20110508 | 81.00 |
| 999999999 | 91700872-1 | 1112900069953720 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91701713-1 | 1112900069468920 | 20110126 | 20110508 | 81.00 |
| 999999999 | 91701715-2 | 1112900069470520 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91701717-3 | 1112900069472020 | 20110119 | 20110508 | 81.00 |
| 999999999 | 91701719-4 | 1112900069472520 | 20110118 | 20110508 | 81.00 |
| 999999999 | 91701721-5 | 1112900069473720 | 20110106 | 20110508 | 81.00 |
| 999999999 | 91701723-6 | 1112900069475120 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91701725-7 | 1112900069476720 | 20110216 | 20110508 | 81.00 |
| 999999999 | 91701726-8 | 1112900069478420 | 20110215 | 20110508 | 81.00 |
| 999999999 | 91701728-9 | 1112900069480220 | 20110209 | 20110508 | 81.00 |
| 999999999 | 91701730-10 | 1112900069481920 | 20110208 | 20110508 | 81.00 |
| 999999999 | 91701732-11 | 1112900069483420 | 20110202 | 20110508 | 81.00 |
| 999999999 | 91701734-12 | 1112900069484320 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91706956-1 | 1112900076221420 | 20110124 | 20110508 | 81.00 |
| 999999999 | 91706966-2 | 1112900076222320 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91710825-1 | 1112900076521920 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91710835-1 | 1112900076523020 | 20110208 | 20110508 | 81.00 |
| 999999999 | 91711039-1 | 1112900082300220 | 20110205 | 20110508 | 81.00 |
| 999999999 | 91711050-1 | 1112900082300820 | 20110212 | 20110508 | 81.00 |
| 999999999 | 91714259-1 | 1112900081601920 | 20110202 | 20110508 | 114.00 |
| 999999999 | 91714269-2 | 1112900081602620 | 20110206 | 20110508 | 114.00 |
| 999999999 | 91714279-3 | 1112900081603520 | 20110213 | 20110508 | 114.00 |
| 999999999 | 91714289-4 | 1112900081595820 | 20110220 | 20110508 | 114.00 |
| 999999999 | 91732980-1 | 1112900078175920 | 20110208 | 20110508 | 155.00 |
| 999999999 | 91735276-1 | 1112900082301520 | 20110110 | 20110508 | 114.00 |
| 999999999 | 91735289-1 | 1112900082302120 | 20110117 | 20110508 | 114.00 |
| 999999999 | 91743824-1 | 1112900078263320 | 20110101 | 20110508 | 214.00 |
| 999999999 | 91743829-2 | 1112900078264620 | 20110101 | 20110508 | 54.00 |
| 999999999 | 91743833-1 | 1112900078265320 | 20110101 | 20110508 | 214.00 |
| 999999999 | 91744111-1 | 1112900078033220 | 20110202 | 20110508 | 81.00 |
| 999999999 | 91744111-2 | 1112900078033620 | 20110203 | 20110508 | 81.00 |
| 999999999 | 91744111-3 | 1112900078034320 | 20110209 | 20110508 | 81.00 |
| 999999999 | 91744111-4 | 1112900078035520 | 20110210 | 20110508 | 81.00 |
| 999999999 | 91744111-5 | 1112900078036720 | 20110216 | 20110508 | 81.00 |
| 999999999 | 91744111-6 | 1112900078037520 | 20110217 | 20110508 | 81.00 |
| 999999999 | 91744260-1 | 1112900086153320 | 20101219 | 20110508 | 514.00 |
| 999999999 | 91744261-2 | 1112900086156020 | 20101219 | 20110508 | 155.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91745193-2 | 1112900075990620 | 20110301 | 20110508 | 54.00 |
| 999999999 | 91745430-1 | 1112900086542920 | 20110221 | 20110508 | 514.00 |
| 999999999 | 91747777-1 | 1112900090154920 | 20101230 | 20110508 | 81.00 |
| 999999999 | 91747900-1 | 1112900090156420 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91747914-2 | 1112900090158120 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91747928-3 | 1112900090159020 | 20110106 | 20110508 | 81.00 |
| 999999999 | 91749080-1 | 1112900090160320 | 20110216 | 20110508 | 81.00 |
| 999999999 | 91749084-2 | 1112900090161320 | 20110207 | 20110508 | 81.00 |
| 999999999 | 91749087-3 | 1112900090164620 | 20110209 | 20110508 | 81.00 |
| 999999999 | 91749090-4 | 1112900090165520 | 20110214 | 20110508 | 81.00 |
| 999999999 | 91776866-1 | 1112900086532520 | 20110214 | 20110508 | 514.00 |
| 999999999 | 91776875-1 | 1112900086535620 | 20110214 | 20110508 | 155.00 |
| 999999999 | 91783362-1 | 1112900071559020 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91783372-2 | 1112900071560320 | 20110202 | 20110508 | 81.00 |
| 999999999 | 91783382-3 | 1112900071561620 | 20110208 | 20110508 | 81.00 |
| 999999999 | 91783391-4 | 1112900071562420 | 20110209 | 20110508 | 81.00 |
| 999999999 | 91783403-5 | 1112900071564720 | 20110210 | 20110508 | 81.00 |
| 999999999 | 91783414-6 | 1112900071566720 | 20110211 | 20110508 | 81.00 |
| 999999999 | 91783428-7 | 1112900071567020 | 20110215 | 20110508 | 81.00 |
| 999999999 | 91783436-8 | 1112900071567420 | 20110216 | 20110508 | 81.00 |
| 999999999 | 91783442-9 | 1112900071567920 | 20110218 | 20110508 | 81.00 |
| 999999999 | 91783447-10 | 1112900071569020 | 20110222 | 20110508 | 81.00 |
| 999999999 | 91783456-11 | 1112900071570620 | 20110223 | 20110508 | 81.00 |
| 999999999 | 91783465-12 | 1112900071573120 | 20110225 | 20110508 | 81.00 |
| 999999999 | 91793761-1 | 1112900069955220 | 20110224 | 20110508 | 81.00 |
| 999999999 | 91793770-1 | 1112900069956220 | 20110222 | 20110508 | 81.00 |
| 999999999 | 91793774-1 | 1112900069957520 | 20110218 | 20110508 | 81.00 |
| 999999999 | 91793782-1 | 1112900069959220 | 20110217 | 20110508 | 81.00 |
| 999999999 | 91801756-1 | 1112900069960520 | 20110202 | 20110508 | 81.00 |
| 999999999 | 91801768-1 | 1112900069962620 | 20110203 | 20110508 | 81.00 |
| 999999999 | 91801782-1 | 1112900069963420 | 20110205 | 20110508 | 81.00 |
| 999999999 | 91801796-1 | 1112900069963720 | 20110209 | 20110508 | 81.00 |
| 999999999 | 91801808-1 | 1112900069965220 | 20110210 | 20110508 | 81.00 |
| 999999999 | 91801820-1 | 1112900069967920 | 20110216 | 20110508 | 81.00 |
| 999999999 | 91801835-1 | 1112900069969520 | 20110217 | 20110508 | 81.00 |
| 999999999 | 91801845-1 | 1112900069970620 | 20110218 | 20110508 | 81.00 |
| 999999999 | 91801856-1 | 1112900069972020 | 20110222 | 20110508 | 81.00 |
| 999999999 | 91801866-1 | 1112900069973020 | 20110223 | 20110508 | 81.00 |
| 999999999 | 91801877-1 | 1112900069975520 | 20110224 | 20110508 | 81.00 |
| 999999999 | 91803669-2 | 1112900072669120 | 20110215 | 20110508 | 81.00 |
| 999999999 | 91803672-3 | 1112900072669520 | 20110217 | 20110508 | 81.00 |
| 999999999 | 91803676-4 | 1112900072670320 | 20110222 | 20110508 | 81.00 |
| 999999999 | 91803679-5 | 1112900072671420 | 20110224 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91808510-1 | 1112900069487020 | 20110228 | 20110508 | 81.00 |
| 999999999 | 91811292-1 | 1112900078029320 | 20110227 | 20110508 | 81.00 |
| 999999999 | 91811292-2 | 1112900078030220 | 20110228 | 20110508 | 81.00 |
| 999999999 | 91813767-1 | 1112900078031520 | 20110202 | 20110508 | 81.00 |
| 999999999 | 91813767-2 | 1112900078032620 | 20110209 | 20110508 | 81.00 |
| 999999999 | 91844041-1 | 1112900094374320 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91844047-2 | 1112900094376820 | 20110204 | 20110508 | 81.00 |
| 999999999 | 91844051-3 | 1112900094377920 | 20110208 | 20110508 | 81.00 |
| 999999999 | 91844059-4 | 1112900094382720 | 20110211 | 20110508 | 81.00 |
| 999999999 | 91844065-5 | 1112900094385720 | 20110215 | 20110508 | 81.00 |
| 999999999 | 91844067-6 | 1112900094386420 | 20110218 | 20110508 | 81.00 |
| 999999999 | 91844074-7 | 1112900094387920 | 20110222 | 20110508 | 81.00 |
| 999999999 | 91844081-8 | 1112900094389020 | 20110225 | 20110508 | 81.00 |
| 999999999 | 91859943-1 | 1112900081990520 | 20110224 | 20110508 | 81.00 |
| 999999999 | 91859948-1 | 1112900081991220 | 20110225 | 20110508 | 81.00 |
| 999999999 | 91862656-1 | 1112900076523720 | 20110216 | 20110508 | 81.00 |
| 999999999 | 91862664-1 | 1112900076524520 | 20110223 | 20110508 | 81.00 |
| 999999999 | 91862808-1 | 1112900082303020 | 20110218 | 20110508 | 81.00 |
| 999999999 | 91862816-1 | 1112900082303820 | 20110219 | 20110508 | 81.00 |
| 999999999 | 91862827-1 | 1112900082304720 | 20110220 | 20110508 | 81.00 |
| 999999999 | 91862837-1 | 1112900082305620 | 20110226 | 20110508 | 81.00 |
| 999999999 | 91884566-1 | 1112900090564320 | 20110110 | 20110508 | 63.00 |
| 999999999 | 91884579-2 | 1112900090570620 | 20110111 | 20110508 | 63.00 |
| 999999999 | 91884590-3 | 1112900090563120 | 20110113 | 20110508 | 63.00 |
| 999999999 | 91884601-4 | 1112900090562720 | 20110118 | 20110508 | 63.00 |
| 999999999 | 91884605-5 | 1112900090555120 | 20110119 | 20110508 | 63.00 |
| 999999999 | 91884612-6 | 1112900090550520 | 20110117 | 20110508 | 63.00 |
| 999999999 | 91884616-7 | 1112900090571920 | 20110124 | 20110508 | 63.00 |
| 999999999 | 91884628-8 | 1112900090572820 | 20110126 | 20110508 | 63.00 |
| 999999999 | 91884638-9 | 1112900090575720 | 20110127 | 20110508 | 63.00 |
| 999999999 | 91884649-10 | 1112900090577620 | 20110131 | 20110508 | 63.00 |
| 999999999 | 91884655-1 | 1112900090557920 | 20110107 | 20110508 | 63.00 |
| 999999999 | 91884669-2 | 1112900090547620 | 20110110 | 20110508 | 63.00 |
| 999999999 | 91884680-3 | 1112900090538920 | 20110113 | 20110508 | 63.00 |
| 999999999 | 91884687-4 | 1112900090543520 | 20110114 | 20110508 | 63.00 |
| 999999999 | 91884694-5 | 1112900090578820 | 20110121 | 20110508 | 63.00 |
| 999999999 | 91884705-6 | 1112900090579920 | 20110125 | 20110508 | 63.00 |
| 999999999 | 91884714-7 | 1112900090581020 | 20110127 | 20110508 | 63.00 |
| 999999999 | 91884724-8 | 1112900090585220 | 20110125 | 20110508 | 63.00 |
| 999999999 | 91884734-9 | 1112900090586720 | 20110126 | 20110508 | 63.00 |
| 999999999 | 91884743-10 | 1112900090588320 | 20110129 | 20110508 | 63.00 |
| 999999999 | 91884751-11 | 1112900090590120 | 20110131 | 20110508 | 63.00 |
| 999999999 | 91884793-15 | 1112900090560020 | 20110110 | 20110508 | 63.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91884804-16 | 1112900090541020 | 20110111 | 20110508 | 63.00 |
| 999999999 | 91884811-17 | 1112900090549920 | 20110113 | 20110508 | 63.00 |
| 999999999 | 91884823-18 | 1112900090556220 | 20110117 | 20110508 | 63.00 |
| 999999999 | 91884831-19 | 1112900090561720 | 20110118 | 20110508 | 63.00 |
| 999999999 | 91884841-20 | 1112900090567020 | 20110106 | 20110508 | 63.00 |
| 999999999 | 91888953-1 | 1112900090540020 | 20110103 | 20110508 | 63.00 |
| 999999999 | 91888963-2 | 1112900090561420 | 20110105 | 20110508 | 63.00 |
| 999999999 | 91888974-3 | 1112900090559220 | 20110103 | 20110508 | 63.00 |
| 999999999 | 91888981-4 | 1112900090554320 | 20110104 | 20110508 | 63.00 |
| 999999999 | 91888987-5 | 1112900090568320 | 20110105 | 20110508 | 63.00 |
| 999999999 | 91888995-6 | 1112900090545320 | 20110103 | 20110508 | 63.00 |
| 999999999 | 91889010-7 | 1112900090552920 | 20110105 | 20110508 | 63.00 |
| 999999999 | 91889035-1 | 1112900076664420 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91889043-2 | 1112900076662920 | 20110112 | 20110508 | 81.00 |
| 999999999 | 91889054-3 | 1112900076664820 | 20110118 | 20110508 | 81.00 |
| 999999999 | 91889061-4 | 1112900076673520 | 20110119 | 20110508 | 81.00 |
| 999999999 | 91889071-5 | 1112900076671120 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91889077-6 | 1112900076675420 | 20110126 | 20110508 | 81.00 |
| 999999999 | 91889083-7 | 1112900076670520 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91889089-1 | 1112900092100220 | 20110107 | 20110508 | 81.00 |
| 999999999 | 91889093-8 | 1112900076669420 | 20110202 | 20110508 | 81.00 |
| 999999999 | 91889101-2 | 1112900092094020 | 20110113 | 20110508 | 81.00 |
| 999999999 | 91889102-9 | 1112900076665720 | 20110222 | 20110508 | 81.00 |
| 999999999 | 91889113-10 | 1112900076673020 | 20110223 | 20110508 | 81.00 |
| 999999999 | 91889120-11 | 1112900076672220 | 20110207 | 20110508 | 81.00 |
| 999999999 | 91889126-12 | 1112900076674220 | 20110214 | 20110508 | 81.00 |
| 999999999 | 91889136-13 | 1112900076663220 | 20110215 | 20110508 | 81.00 |
| 999999999 | 91889142-14 | 1112900076672820 | 20110208 | 20110508 | 81.00 |
| 999999999 | 91889153-15 | 1112900076673820 | 20110301 | 20110508 | 81.00 |
| 999999999 | 91889163-16 | 1112900076666620 | 20110302 | 20110508 | 81.00 |
| 999999999 | 91889875-1 | 1112900076678820 | 20110203 | 20110508 | 214.00 |
| 999999999 | 91889885-2 | 1112900076679420 | 20110203 | 20110508 | 54.00 |
| 999999999 | 91890605-1 | 1112900085914220 | 20110111 | 20110508 | 214.00 |
| 999999999 | 91890609-2 | 1112900085911420 | 20110111 | 20110508 | 54.00 |
| 999999999 | 91890616-3 | 1112900085913120 | 20110111 | 20110508 | 514.00 |
| 999999999 | 91890619-4 | 1112900085914820 | 20110111 | 20110508 | 155.00 |
| 999999999 | 91892481-1 | 1112900085609820 | 20110103 | 20110508 | 514.00 |
| 999999999 | 91892484-2 | 1112900085610920 | 20110103 | 20110508 | 155.00 |
| 999999999 | 91892562-1 | 1112900076674920 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91892564-2 | 1112900076662420 | 20110105 | 20110508 | 81.00 |
| 999999999 | 91894966-1 | 1112900085702020 | 20110111 | 20110508 | 514.00 |
| 999999999 | 91899868-1 | 1112900085374520 | 20110207 | 20110508 | 114.00 |
| 999999999 | 91899871-2 | 1112900085377820 | 20110211 | 20110508 | 114.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91899874-3 | 1112900085379020 | 20110215 | 20110508 | 114.00 |
| 999999999 | 91899876-4 | 1112900085380520 | 20110218 | 20110508 | 114.00 |
| 999999999 | 91899879-5 | 1112900085381520 | 20110225 | 20110508 | 114.00 |
| 999999999 | 91899882-6 | 1112900085382620 | 20110228 | 20110508 | 114.00 |
| 999999999 | 91908281-12 | 1112900078295720 | 20110221 | 20110508 | 81.00 |
| 999999999 | 91910760-1 | 1112900071575220 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91910763-2 | 1112900071576920 | 20110204 | 20110508 | 81.00 |
| 999999999 | 91910767-3 | 1112900071578020 | 20110208 | 20110508 | 81.00 |
| 999999999 | 91910771-4 | 1112900071578520 | 20110211 | 20110508 | 81.00 |
| 999999999 | 91910783-1 | 1112900071579420 | 20110215 | 20110508 | 81.00 |
| 999999999 | 91910790-2 | 1112900071581120 | 20110225 | 20110508 | 81.00 |
| 999999999 | 91931005-1 | 1112900084827920 | 20110111 | 20110508 | 114.00 |
| 999999999 | 91931019-1 | 1112900084830420 | 20110125 | 20110508 | 114.00 |
| 999999999 | 91931030-1 | 1112900084831620 | 20110202 | 20110508 | 114.00 |
| 999999999 | 91942281-1 | 1112900072672420 | 20110202 | 20110508 | 81.00 |
| 999999999 | 91942284-2 | 1112900072673620 | 20110209 | 20110508 | 81.00 |
| 999999999 | 91942287-3 | 1112900072674620 | 20110216 | 20110508 | 81.00 |
| 999999999 | 91942293-4 | 1112900072675420 | 20110223 | 20110508 | 81.00 |
| 999999999 | 91942300-6 | 1112900072675820 | 20110301 | 20110508 | 81.00 |
| 999999999 | 91942304-7 | 1112900072676220 | 20110303 | 20110508 | 81.00 |
| 999999999 | 91942306-8 | 1112900072676620 | 20110308 | 20110508 | 81.00 |
| 999999999 | 91942310-9 | 1112900072677320 | 20110310 | 20110508 | 81.00 |
| 999999999 | 91966399-1 | 1112900077251720 | 20110221 | 20110508 | 81.00 |
| 999999999 | 91966407-2 | 1112900077252520 | 20110223 | 20110508 | 81.00 |
| 999999999 | 91966416-3 | 1112900077253420 | 20110307 | 20110508 | 81.00 |
| 999999999 | 91966612-1 | 1112900077699420 | 20110301 | 20110508 | 81.00 |
| 999999999 | 91966619-2 | 1112900077699820 | 20110304 | 20110508 | 81.00 |
| 999999999 | 91966624-3 | 1112900077700020 | 20110308 | 20110508 | 81.00 |
| 999999999 | 91966631-4 | 1112900077700520 | 20110309 | 20110508 | 81.00 |
| 999999999 | 91967357-1 | 1112900080661120 | 20110223 | 20110508 | 81.00 |
| 999999999 | 91967365-2 | 1112900080661920 | 20110224 | 20110508 | 81.00 |
| 999999999 | 91967371-3 | 1112900080662720 | 20110302 | 20110508 | 81.00 |
| 999999999 | 91967378-4 | 1112900080663520 | 20110303 | 20110508 | 81.00 |
| 999999999 | 91967817-1 | 1112900085922520 | 20110311 | 20110508 | 114.00 |
| 999999999 | 91971236-1 | 1112900076424220 | 20110207 | 20110508 | 63.00 |
| 999999999 | 91971241-1 | 1112900076425320 | 20110214 | 20110508 | 63.00 |
| 999999999 | 91975043-1 | 1112900090166620 | 20110110 | 20110508 | 81.00 |
| 999999999 | 91975055-2 | 1112900090167820 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91975066-3 | 1112900090168520 | 20110118 | 20110508 | 81.00 |
| 999999999 | 91975078-4 | 1112900090169720 | 20110119 | 20110508 | 81.00 |
| 999999999 | 91976612-1 | 1112900084893120 | 20110220 | 20110508 | 114.00 |
| 999999999 | 91976615-2 | 1112900084894120 | 20110227 | 20110508 | 114.00 |
| 999999999 | 91982249-1 | 1112900072028320 | 20110307 | 20110508 | 63.00 |

Tab: 9x9s-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx

October 06, 2014

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91982249-2 | 1112900072029820 | 20110308 | 20110508 | 63.00 |
| 999999999 | 91982249-3 | 1112900072031120 | 20110310 | 20110508 | 63.00 |
| 999999999 | 91982249-4 | 1112900072033020 | 20110311 | 20110508 | 63.00 |
| 999999999 | 91983854-1 | 1112900091225220 | 20110202 | 20110508 | 81.00 |
| 999999999 | 91987423-1 | 1112900069730420 | 20110216 | 20110508 | 81.00 |
| 999999999 | 91987425-2 | 1112900069731320 | 20110222 | 20110508 | 81.00 |
| 999999999 | 91987906-1 | 1112900082831620 | 20110124 | 20110508 | 81.00 |
| 999999999 | 91987913-2 | 1112900082832920 | 20110131 | 20110508 | 81.00 |
| 999999999 | 91987917-3 | 1112900082835520 | 20110207 | 20110508 | 81.00 |
| 999999999 | 91987922-4 | 1112900082838320 | 20110221 | 20110508 | 81.00 |
| 999999999 | 91988839-1 | 1112900094323220 | 20101118 | 20110508 | 81.00 |
| 999999999 | 91988846-1 | 1112900094323920 | 20101123 | 20110508 | 81.00 |
| 999999999 | 91988854-1 | 1112900094325720 | 20101127 | 20110508 | 81.00 |
| 999999999 | 91988862-1 | 1112900094328220 | 20101130 | 20110508 | 81.00 |
| 999999999 | 91988869-1 | 1112900094331320 | 20101202 | 20110508 | 81.00 |
| 999999999 | 91988878-1 | 1112900094332520 | 20101207 | 20110508 | 81.00 |
| 999999999 | 91988887-1 | 1112900094333320 | 20101209 | 20110508 | 81.00 |
| 999999999 | 91988892-1 | 1112900094334720 | 20101223 | 20110508 | 81.00 |
| 999999999 | 91988899-1 | 1112900094337920 | 20101228 | 20110508 | 81.00 |
| 999999999 | 91988907-1 | 1112900094340820 | 20101230 | 20110508 | 81.00 |
| 999999999 | 91988917-1 | 1112900094342220 | 20110104 | 20110508 | 81.00 |
| 999999999 | 91988923-1 | 1112900094343420 | 20110106 | 20110508 | 81.00 |
| 999999999 | 91988933-1 | 1112900094344820 | 20110111 | 20110508 | 81.00 |
| 999999999 | 91988943-1 | 1112900094346820 | 20110113 | 20110508 | 81.00 |
| 999999999 | 91988952-1 | 1112900094347820 | 20110118 | 20110508 | 81.00 |
| 999999999 | 91988960-1 | 1112900094348620 | 20110120 | 20110508 | 81.00 |
| 999999999 | 91988966-1 | 1112900094349220 | 20110125 | 20110508 | 81.00 |
| 999999999 | 91988980-1 | 1112900094350220 | 20110127 | 20110508 | 81.00 |
| 999999999 | 91988985-1 | 1112900094353120 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91988991-1 | 1112900094354720 | 20110203 | 20110508 | 81.00 |
| 999999999 | 91988996-1 | 1112900094355820 | 20110208 | 20110508 | 81.00 |
| 999999999 | 91989000-1 | 1112900094356820 | 20110210 | 20110508 | 81.00 |
| 999999999 | 91989007-1 | 1112900094360320 | 20110217 | 20110508 | 81.00 |
| 999999999 | 91993589-1 | 1112900092127720 | 20110201 | 20110508 | 81.00 |
| 999999999 | 91993597-2 | 1112900092131120 | 20110207 | 20110508 | 81.00 |
| 999999999 | 91993604-3 | 1112900092123420 | 20110208 | 20110508 | 81.00 |
| 999999999 | 91993610-4 | 1112900092124420 | 20110214 | 20110508 | 81.00 |
| 999999999 | 91993618-5 | 1112900092121620 | 20110215 | 20110508 | 81.00 |
| 999999999 | 91993627-6 | 1112900092117420 | 20110222 | 20110508 | 81.00 |
| 999999999 | 91993637-7 | 1112900092118420 | 20110223 | 20110508 | 81.00 |
| 999999999 | 91993646-8 | 1112900092116820 | 20110228 | 20110508 | 81.00 |
| 999999999 | 92003957-1 | 1112900070751620 | 20110308 | 20110508 | 514.00 |
| 999999999 | 92003958-2 | 1112900070754520 | 20110308 | 20110508 | 155.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92007040-1 | 1112900078110920 | 20110228 | 20110508 | 81.00 |
| 999999999 | 92007050-2 | 1112900078111720 | 20110221 | 20110508 | 81.00 |
| 999999999 | 92007061-3 | 1112900078113520 | 20110214 | 20110508 | 81.00 |
| 999999999 | 92007074-4 | 1112900078114620 | 20110207 | 20110508 | 81.00 |
| 999999999 | 92007087-5 | 1112900078115320 | 20110224 | 20110508 | 81.00 |
| 999999999 | 92007092-6 | 1112900078116420 | 20110203 | 20110508 | 81.00 |
| 999999999 | 92007101-7 | 1112900078117420 | 20110210 | 20110508 | 81.00 |
| 999999999 | 92007109-8 | 1112900078118020 | 20110217 | 20110508 | 81.00 |
| 999999999 | 92016723-1 | 1112900070802620 | 20110106 | 20110508 | 54.00 |
| 999999999 | 92017271-1 | 1112900094362320 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92017278-1 | 1112900094362920 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92017291-1 | 1112900094364420 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92017301-1 | 1112900094367720 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92017307-1 | 1112900094370320 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92017313-1 | 1112900094370820 | 20110317 | 20110508 | 81.00 |
| 999999999 | 92027393-1 | 1112900078258920 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92038424-1 | 1112900080313620 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92040019-1 | 1112900069486120 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92048668-1 | 1112900077571420 | 20110207 | 20110508 | 81.00 |
| 999999999 | 92048676-2 | 1112900077573120 | 20110209 | 20110508 | 81.00 |
| 999999999 | 92048691-3 | 1112900077573720 | 20110214 | 20110508 | 81.00 |
| 999999999 | 92048702-4 | 1112900077574220 | 20110215 | 20110508 | 81.00 |
| 999999999 | 92048712-5 | 1112900077574520 | 20110201 | 20110508 | 81.00 |
| 999999999 | 92048719-1 | 1112900077575020 | 20110223 | 20110508 | 81.00 |
| 999999999 | 92049166-1 | 1112900077691320 | 20110201 | 20110508 | 81.00 |
| 999999999 | 92049172-2 | 1112900077691620 | 20110202 | 20110508 | 81.00 |
| 999999999 | 92049181-3 | 1112900077692220 | 20110204 | 20110508 | 81.00 |
| 999999999 | 92049334-1 | 1112900077692920 | 20110228 | 20110508 | 81.00 |
| 999999999 | 92049336-2 | 1112900077693320 | 20110224 | 20110508 | 81.00 |
| 999999999 | 92049338-3 | 1112900077693820 | 20110225 | 20110508 | 81.00 |
| 999999999 | 92049340-4 | 1112900077694220 | 20110208 | 20110508 | 81.00 |
| 999999999 | 92049342-5 | 1112900077694620 | 20110209 | 20110508 | 81.00 |
| 999999999 | 92049343-6 | 1112900077695320 | 20110211 | 20110508 | 81.00 |
| 999999999 | 92049345-7 | 1112900077695720 | 20110215 | 20110508 | 81.00 |
| 999999999 | 92049346-8 | 1112900077696120 | 20110216 | 20110508 | 81.00 |
| 999999999 | 92049347-9 | 1112900077696620 | 20110217 | 20110508 | 81.00 |
| 999999999 | 92049348-10 | 1112900077697220 | 20110218 | 20110508 | 81.00 |
| 999999999 | 92049349-11 | 1112900077697620 | 20110221 | 20110508 | 81.00 |
| 999999999 | 92049351-12 | 1112900077698020 | 20110222 | 20110508 | 81.00 |
| 999999999 | 92049352-13 | 1112900077698920 | 20110223 | 20110508 | 81.00 |
| 999999999 | 92049707-1 | 1112900069977220 | 20110317 | 20110508 | 81.00 |
| 999999999 | 92049711-1 | 1112900069977820 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92049714-1 | 1112900069978620 | 20110311 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92049718-1 | 1112900069979520 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92049721-1 | 1112900069980520 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92049724-1 | 1112900069981820 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92063914-1 | 1112900077254020 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92063923-2 | 1112900077254620 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92065948-1 | 1112900088573120 | 20110221 | 20110508 | 514.00 |
| 999999999 | 92070474-1 | 1112900069869420 | 20110103 | 20110508 | 81.00 |
| 999999999 | 92070481-1 | 1112900069867920 | 20110117 | 20110508 | 81.00 |
| 999999999 | 92070491-2 | 1112900069873820 | 20110122 | 20110508 | 81.00 |
| 999999999 | 92070502-3 | 1112900069874520 | 20110124 | 20110508 | 81.00 |
| 999999999 | 92070512-4 | 1112900069875020 | 20110129 | 20110508 | 81.00 |
| 999999999 | 92070518-1 | 1112900069876420 | 20110131 | 20110508 | 81.00 |
| 999999999 | 92070522-2 | 1112900069877920 | 20110205 | 20110508 | 81.00 |
| 999999999 | 92070531-3 | 1112900069880120 | 20110207 | 20110508 | 81.00 |
| 999999999 | 92070535-4 | 1112900069880420 | 20110212 | 20110508 | 81.00 |
| 999999999 | 92070542-1 | 1112900069882120 | 20110214 | 20110508 | 81.00 |
| 999999999 | 92070548-2 | 1112900069884520 | 20110219 | 20110508 | 81.00 |
| 999999999 | 92070555-3 | 1112900069885020 | 20110221 | 20110508 | 81.00 |
| 999999999 | 92070560-4 | 1112900069886120 | 20110226 | 20110508 | 81.00 |
| 999999999 | 92070567-1 | 1112900069887520 | 20110108 | 20110508 | 81.00 |
| 999999999 | 92070574-2 | 1112900069890120 | 20110110 | 20110508 | 81.00 |
| 999999999 | 92070581-3 | 1112900069865820 | 20110115 | 20110508 | 81.00 |
| 999999999 | 92075974-1 | 1112900081978620 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92075980-1 | 1112900081981120 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92089266-1 | 1112900093449120 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92089279-1 | 1112900093445820 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92092122-1 | 1112900069217820 | 20110311 | 20110508 | 81.00 |
| 999999999 | 92092135-2 | 1112900069221220 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92093214-1 | 1112900080650720 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92093218-2 | 1112900080653620 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92093220-3 | 1112900080655020 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92093325-1 | 1112900085902220 | 20110318 | 20110508 | 114.00 |
| 999999999 | 92101749-1 | 1112900072002820 | 20110214 | 20110508 | 81.00 |
| 999999999 | 92101760-1 | 1112900072003820 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92101766-1 | 1112900072004920 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92101775-1 | 1112900072001220 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92101787-1 | 1112900072006120 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92105707-1 | 1112900076663620 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92105717-2 | 1112900076671920 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92105945-1 | 1112900090487120 | 20110217 | 20110508 | 63.00 |
| 999999999 | 92105953-2 | 1112900090492520 | 20110218 | 20110508 | 63.00 |
| 999999999 | 92105958-3 | 1112900090493520 | 20110222 | 20110508 | 63.00 |
| 999999999 | 92105965-4 | 1112900090495420 | 20110224 | 20110508 | 63.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92105969-5 | 1112900090501420 | 20110225 | 20110508 | 63.00 |
| 999999999 | 92105976-6 | 1112900090503220 | 20110228 | 20110508 | 63.00 |
| 999999999 | 92106079-1 | 1112900090503720 | 20110201 | 20110508 | 63.00 |
| 999999999 | 92106084-2 | 1112900090504520 | 20110202 | 20110508 | 63.00 |
| 999999999 | 92106089-3 | 1112900090504720 | 20110208 | 20110508 | 63.00 |
| 999999999 | 92106095-4 | 1112900090507120 | 20110210 | 20110508 | 63.00 |
| 999999999 | 92106102-5 | 1112900090509820 | 20110211 | 20110508 | 63.00 |
| 999999999 | 92106110-6 | 1112900090511320 | 20110215 | 20110508 | 63.00 |
| 999999999 | 92106118-7 | 1112900090511920 | 20110217 | 20110508 | 63.00 |
| 999999999 | 92106123-8 | 1112900090512520 | 20110218 | 20110508 | 63.00 |
| 999999999 | 92106128-9 | 1112900090513120 | 20110222 | 20110508 | 63.00 |
| 999999999 | 92106134-10 | 1112900090513520 | 20110224 | 20110508 | 63.00 |
| 999999999 | 92106136-11 | 1112900090515620 | 20110225 | 20110508 | 63.00 |
| 999999999 | 92106143-12 | 1112900090516620 | 20110228 | 20110508 | 63.00 |
| 999999999 | 92106148-13 | 1112900090517820 | 20110203 | 20110508 | 63.00 |
| 999999999 | 92106158-14 | 1112900090518720 | 20110204 | 20110508 | 63.00 |
| 999999999 | 92106162-15 | 1112900090522520 | 20110207 | 20110508 | 63.00 |
| 999999999 | 92106169-16 | 1112900090524720 | 20110211 | 20110508 | 63.00 |
| 999999999 | 92106181-17 | 1112900090526520 | 20110215 | 20110508 | 63.00 |
| 999999999 | 92106193-18 | 1112900090527620 | 20110219 | 20110508 | 63.00 |
| 999999999 | 92106200-19 | 1112900090529120 | 20110222 | 20110508 | 63.00 |
| 999999999 | 92106207-20 | 1112900090530620 | 20110223 | 20110508 | 63.00 |
| 999999999 | 92106210-21 | 1112900090533020 | 20110224 | 20110508 | 63.00 |
| 999999999 | 92106215-22 | 1112900090533720 | 20110201 | 20110508 | 63.00 |
| 999999999 | 92106221-23 | 1112900090534620 | 20110208 | 20110508 | 63.00 |
| 999999999 | 92106231-24 | 1112900090535520 | 20110209 | 20110508 | 63.00 |
| 999999999 | 92106238-25 | 1112900090536520 | 20110211 | 20110508 | 63.00 |
| 999999999 | 92106247-26 | 1112900090538020 | 20110215 | 20110508 | 63.00 |
| 999999999 | 92132025-1 | 1112900070035320 | 20110102 | 20110508 | 114.00 |
| 999999999 | 92132038-2 | 1112900070036520 | 20110109 | 20110508 | 114.00 |
| 999999999 | 92132045-3 | 1112900070034520 | 20110130 | 20110508 | 114.00 |
| 999999999 | 92132058-4 | 1112900070031720 | 20110123 | 20110508 | 114.00 |
| 999999999 | 92132066-5 | 1112900070026720 | 20110116 | 20110508 | 114.00 |
| 999999999 | 92134458-1 | 1112900081588220 | 20110303 | 20110508 | 114.00 |
| 999999999 | 92134461-2 | 1112900081589320 | 20110310 | 20110508 | 114.00 |
| 999999999 | 92134467-3 | 1112900081591020 | 20110317 | 20110508 | 114.00 |
| 999999999 | 92134472-4 | 1112900081589920 | 20110324 | 20110508 | 114.00 |
| 999999999 | 92134876-1 | 1112900082411320 | 20110214 | 20110508 | 81.00 |
| 999999999 | 92134880-2 | 1112900082413320 | 20110216 | 20110508 | 81.00 |
| 999999999 | 92134882-3 | 1112900082413720 | 20110201 | 20110508 | 81.00 |
| 999999999 | 92134887-4 | 1112900082414120 | 20110207 | 20110508 | 81.00 |
| 999999999 | 92134892-5 | 1112900082414620 | 20110223 | 20110508 | 81.00 |
| 999999999 | 92134897-6 | 1112900082415620 | 20110228 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92134901-7 | 1112900082416720 | 20110209 | 20110508 | 81.00 |
| 999999999 | 92134902-8 | 1112900082419120 | 20110208 | 20110508 | 81.00 |
| 999999999 | 92134907-9 | 1112900082420520 | 20110202 | 20110508 | 81.00 |
| 999999999 | 92134910-10 | 1112900082409220 | 20110222 | 20110508 | 81.00 |
| 999999999 | 92140419-1 | 1112900069421020 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92140429-2 | 1112900069419620 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92142576-1 | 1112900072014720 | 20110314 | 20110508 | 63.00 |
| 999999999 | 92142576-2 | 1112900072015420 | 20110315 | 20110508 | 63.00 |
| 999999999 | 92142576-3 | 1112900072016020 | 20110316 | 20110508 | 63.00 |
| 999999999 | 92142576-4 | 1112900072017020 | 20110317 | 20110508 | 63.00 |
| 999999999 | 92143418-1 | 1112900077625720 | 20110201 | 20110508 | 47.00 |
| 999999999 | 92143428-2 | 1112900077626020 | 20110203 | 20110508 | 47.00 |
| 999999999 | 92143436-3 | 1112900077626320 | 20110207 | 20110508 | 47.00 |
| 999999999 | 92143442-4 | 1112900077626820 | 20110208 | 20110508 | 47.00 |
| 999999999 | 92143447-5 | 1112900077627220 | 20110214 | 20110508 | 47.00 |
| 999999999 | 92143455-6 | 1112900077627620 | 20110217 | 20110508 | 47.00 |
| 999999999 | 92143460-7 | 1112900077628420 | 20110224 | 20110508 | 47.00 |
| 999999999 | 92143467-8 | 1112900077628820 | 20110228 | 20110508 | 47.00 |
| 999999999 | 92143474-1 | 1112900077629420 | 20110201 | 20110508 | 60.00 |
| 999999999 | 92143481-2 | 1112900077630220 | 20110207 | 20110508 | 60.00 |
| 999999999 | 92143487-3 | 1112900077630620 | 20110208 | 20110508 | 60.00 |
| 999999999 | 92143495-4 | 1112900077630920 | 20110214 | 20110508 | 60.00 |
| 999999999 | 92143501-5 | 1112900077631420 | 20110217 | 20110508 | 60.00 |
| 999999999 | 92143506-6 | 1112900077631720 | 20110224 | 20110508 | 60.00 |
| 999999999 | 92143512-7 | 1112900077632420 | 20110228 | 20110508 | 60.00 |
| 999999999 | 92143704-1 | 1112900076992020 | 20110201 | 20110508 | 47.00 |
| 999999999 | 92143707-2 | 1112900076992520 | 20110203 | 20110508 | 47.00 |
| 999999999 | 92143710-3 | 1112900076992720 | 20110208 | 20110508 | 47.00 |
| 999999999 | 92143713-4 | 1112900076993420 | 20110210 | 20110508 | 47.00 |
| 999999999 | 92143716-5 | 1112900076994220 | 20110214 | 20110508 | 47.00 |
| 999999999 | 92143719-6 | 1112900076994920 | 20110224 | 20110508 | 47.00 |
| 999999999 | 92143722-7 | 1112900076995320 | 20110228 | 20110508 | 47.00 |
| 999999999 | 92143725-1 | 1112900076996020 | 20110203 | 20110508 | 60.00 |
| 999999999 | 92143729-2 | 1112900076996320 | 20110224 | 20110508 | 60.00 |
| 999999999 | 92143732-3 | 1112900076996720 | 20110228 | 20110508 | 60.00 |
| 999999999 | 92143757-1 | 1112900077622120 | 20110215 | 20110508 | 63.00 |
| 999999999 | 92143760-2 | 1112900077624120 | 20110224 | 20110508 | 63.00 |
| 999999999 | 92143762-3 | 1112900077624220 | 20110217 | 20110508 | 63.00 |
| 999999999 | 92143766-4 | 1112900077625120 | 20110222 | 20110508 | 63.00 |
| 999999999 | 92145355-1 | 1112900076990420 | 20110222 | 20110508 | 81.00 |
| 999999999 | 92147293-1 | 1112900076997020 | 20101221 | 20110508 | 47.00 |
| 999999999 | 92147295-1 | 1112900076997620 | 20101221 | 20110508 | 60.00 |
| 999999999 | 92148718-1 | 1112900069722520 | 20110302 | 20110508 | 81.00 |

Tab: 9x9s-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx          October 06, 2014

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92148731-2 | 1112900069726120 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92148741-3 | 1112900069727320 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92152161-1 | 1112900094249620 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92152173-1 | 1112900094253120 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92152183-1 | 1112900094254320 | 20110304 | 20110508 | 81.00 |
| 999999999 | 92152192-1 | 1112900094255620 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92152198-1 | 1112900094256920 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92152207-1 | 1112900094259520 | 20110311 | 20110508 | 81.00 |
| 999999999 | 92152219-1 | 1112900094260720 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92153485-1 | 1112900093294020 | 20110222 | 20110508 | 81.00 |
| 999999999 | 92153493-1 | 1112900093296820 | 20110224 | 20110508 | 81.00 |
| 999999999 | 92154608-1 | 1112900077245420 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92154616-2 | 1112900077247120 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92154829-1 | 1112900077632920 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92154832-2 | 1112900077633220 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92154839-3 | 1112900077633920 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92155267-1 | 1112900085908520 | 20110325 | 20110508 | 114.00 |
| 999999999 | 92158902-1 | 1112900075974420 | 20101211 | 20110508 | 81.00 |
| 999999999 | 92158908-2 | 1112900075975720 | 20101215 | 20110508 | 81.00 |
| 999999999 | 92158915-3 | 1112900075976520 | 20101218 | 20110508 | 81.00 |
| 999999999 | 92158928-4 | 1112900075977220 | 20101224 | 20110508 | 81.00 |
| 999999999 | 92160394-1 | 1112900076518420 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92160402-1 | 1112900076520220 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92160412-1 | 1112900076520820 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92160478-1 | 1112900082295220 | 20110305 | 20110508 | 81.00 |
| 999999999 | 92160488-1 | 1112900082297020 | 20110306 | 20110508 | 81.00 |
| 999999999 | 92160500-1 | 1112900082297920 | 20110312 | 20110508 | 81.00 |
| 999999999 | 92161783-1 | 1112900072012720 | 20110321 | 20110508 | 63.00 |
| 999999999 | 92161783-2 | 1112900072013720 | 20110322 | 20110508 | 63.00 |
| 999999999 | 92162726-1 | 1112900076418720 | 20110201 | 20110508 | 114.00 |
| 999999999 | 92162732-1 | 1112900076421320 | 20110222 | 20110508 | 114.00 |
| 999999999 | 92166287-1 | 1112900078014320 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92166287-2 | 1112900078018720 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92166287-3 | 1112900078019920 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92166287-4 | 1112900078020520 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92166287-5 | 1112900078021220 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92166287-6 | 1112900078022120 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92166287-7 | 1112900078022720 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92166287-8 | 1112900078023320 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92166494-1 | 1112900090131220 | 20110124 | 20110508 | 81.00 |
| 999999999 | 92166510-2 | 1112900090137120 | 20110125 | 20110508 | 81.00 |
| 999999999 | 92166522-3 | 1112900090140920 | 20110131 | 20110508 | 81.00 |
| 999999999 | 92166741-1 | 1112900090141920 | 20110201 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92166923-1 | 1112900090145320 | 20110207 | 20110508 | 81.00 |
| 999999999 | 92166935-2 | 1112900090148020 | 20110208 | 20110508 | 81.00 |
| 999999999 | 92166944-3 | 1112900090149120 | 20110214 | 20110508 | 81.00 |
| 999999999 | 92166955-4 | 1112900090150720 | 20110215 | 20110508 | 81.00 |
| 999999999 | 92167305-1 | 1112900090151520 | 20110224 | 20110508 | 81.00 |
| 999999999 | 92167315-2 | 1112900090153320 | 20110223 | 20110508 | 81.00 |
| 999999999 | 92168093-1 | 1112900084886320 | 20110306 | 20110508 | 114.00 |
| 999999999 | 92168097-2 | 1112900084888820 | 20110313 | 20110508 | 114.00 |
| 999999999 | 92197138-1 | 1112900076659820 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92199106-1 | 1112900086529220 | 20110321 | 20110508 | 214.00 |
| 999999999 | 92206339-1 | 1112900069891420 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92206349-1 | 1112900069895320 | 20110327 | 20110508 | 81.00 |
| 999999999 | 92206354-1 | 1112900069897920 | 20110324 | 20110508 | 81.00 |
| 999999999 | 92206360-1 | 1112900069898420 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92207751-1 | 1112900078257620 | 20110317 | 20110508 | 81.00 |
| 999999999 | 92207753-1 | 1112900078258420 | 20110324 | 20110508 | 81.00 |
| 999999999 | 92222883-1 | 1112900069898720 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92222891-1 | 1112900069899420 | 20110304 | 20110508 | 81.00 |
| 999999999 | 92222898-1 | 1112900069899620 | 20110305 | 20110508 | 81.00 |
| 999999999 | 92222904-1 | 1112900069900320 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92222911-1 | 1112900069900620 | 20110311 | 20110508 | 81.00 |
| 999999999 | 92222919-1 | 1112900069901020 | 20110312 | 20110508 | 81.00 |
| 999999999 | 92222932-1 | 1112900069901120 | 20110317 | 20110508 | 81.00 |
| 999999999 | 92222946-1 | 1112900069901920 | 20110318 | 20110508 | 81.00 |
| 999999999 | 92222954-1 | 1112900069904620 | 20110319 | 20110508 | 81.00 |
| 999999999 | 92222974-1 | 1112900069905020 | 20110324 | 20110508 | 81.00 |
| 999999999 | 92222981-1 | 1112900069905520 | 20110325 | 20110508 | 81.00 |
| 999999999 | 92222988-1 | 1112900069906620 | 20110326 | 20110508 | 81.00 |
| 999999999 | 92223611-1 | 1112900070506820 | 20110202 | 20110508 | 81.00 |
| 999999999 | 92223619-2 | 1112900070510520 | 20110207 | 20110508 | 81.00 |
| 999999999 | 92223625-3 | 1112900070512920 | 20110209 | 20110508 | 81.00 |
| 999999999 | 92223631-4 | 1112900070515120 | 20110214 | 20110508 | 81.00 |
| 999999999 | 92223637-5 | 1112900070517420 | 20110216 | 20110508 | 81.00 |
| 999999999 | 92223644-6 | 1112900070518820 | 20110221 | 20110508 | 81.00 |
| 999999999 | 92223651-7 | 1112900070521120 | 20110223 | 20110508 | 81.00 |
| 999999999 | 92223655-8 | 1112900070522920 | 20110228 | 20110508 | 81.00 |
| 999999999 | 92223661-1 | 1112900070524320 | 20110325 | 20110508 | 81.00 |
| 999999999 | 92223668-2 | 1112900070525020 | 20110304 | 20110508 | 81.00 |
| 999999999 | 92223673-3 | 1112900070526320 | 20110318 | 20110508 | 81.00 |
| 999999999 | 92223678-4 | 1112900070528820 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92223686-5 | 1112900070530420 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92223692-6 | 1112900070530920 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92223697-7 | 1112900070531820 | 20110322 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92223703-8 | 1112900070532620 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92223708-9 | 1112900070535020 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92223714-10 | 1112900070536320 | 20110311 | 20110508 | 81.00 |
| 999999999 | 92226306-1 | 1112900072612120 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92226310-2 | 1112900072615620 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92226314-3 | 1112900072617320 | 20110324 | 20110508 | 81.00 |
| 999999999 | 92232865-1 | 1112900069423820 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92232928-1 | 1112900080312420 | 20110326 | 20110508 | 114.00 |
| 999999999 | 92236123-2 | 1112900091003020 | 20101215 | 20110508 | 81.00 |
| 999999999 | 92236135-3 | 1112900091006820 | 20101216 | 20110508 | 81.00 |
| 999999999 | 92236144-4 | 1112900091009020 | 20101222 | 20110508 | 81.00 |
| 999999999 | 92236153-5 | 1112900091012120 | 20110111 | 20110508 | 81.00 |
| 999999999 | 92236161-6 | 1112900091013420 | 20110113 | 20110508 | 81.00 |
| 999999999 | 92236167-7 | 1112900091016320 | 20110126 | 20110508 | 81.00 |
| 999999999 | 92236174-8 | 1112900091019720 | 20110127 | 20110508 | 81.00 |
| 999999999 | 92244591-1 | 1112900078025020 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92244591-2 | 1112900078025420 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92244591-3 | 1112900078025820 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92244591-4 | 1112900078026220 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92244591-5 | 1112900078026620 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92244591-6 | 1112900078027220 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92244591-7 | 1112900078027720 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92244591-8 | 1112900078028520 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92246710-1 | 1112900069463820 | 20110208 | 20110508 | 114.00 |
| 999999999 | 92247043-1 | 1112900076250820 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92247043-2 | 1112900076251520 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92247043-3 | 1112900076252120 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92247043-4 | 1112900076252720 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92247043-5 | 1112900076253620 | 20110318 | 20110508 | 81.00 |
| 999999999 | 92247043-6 | 1112900076254320 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92247043-7 | 1112900076254720 | 20110324 | 20110508 | 81.00 |
| 999999999 | 92247043-8 | 1112900076255220 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92247043-9 | 1112900076255620 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92247167-1 | 1112900088604020 | 20090707 | 20110508 | 90.00 |
| 999999999 | 92247167-10 | 1112900088626120 | 20090719 | 20110508 | 90.00 |
| 999999999 | 92247167-12 | 1112900088627220 | 20090729 | 20110508 | 90.00 |
| 999999999 | 92247167-13 | 1112900088629220 | 20090730 | 20110508 | 90.00 |
| 999999999 | 92247167-14 | 1112900088630720 | 20090601 | 20110508 | 90.00 |
| 999999999 | 92247167-15 | 1112900088631820 | 20090603 | 20110508 | 90.00 |
| 999999999 | 92247167-16 | 1112900088633320 | 20090604 | 20110508 | 90.00 |
| 999999999 | 92247167-17 | 1112900088634720 | 20090605 | 20110508 | 90.00 |
| 999999999 | 92247167-18 | 1112900088635520 | 20090607 | 20110508 | 90.00 |
| 999999999 | 92247167-19 | 1112900088636020 | 20090609 | 20110508 | 90.00 |

Tab: 9x9s-201105
File: 20141006 CSC-NY Claims 5amples - Exhibits C and D.xlsx          October 06, 2014

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92247167-2 | 1112900088613720 | 20090708 | 20110508 | 90.00 |
| 999999999 | 92247167-20 | 1112900088636620 | 20090611 | 20110508 | 90.00 |
| 999999999 | 92247167-21 | 1112900088637520 | 20090612 | 20110508 | 90.00 |
| 999999999 | 92247167-22 | 1112900088640620 | 20090613 | 20110508 | 90.00 |
| 999999999 | 92247167-23 | 1112900088642320 | 20090616 | 20110508 | 90.00 |
| 999999999 | 92247167-24 | 1112900088643520 | 20090617 | 20110508 | 90.00 |
| 999999999 | 92247167-25 | 1112900088644620 | 20090618 | 20110508 | 90.00 |
| 999999999 | 92247167-26 | 1112900088650020 | 20090619 | 20110508 | 90.00 |
| 999999999 | 92247167-3 | 1112900088615220 | 20090709 | 20110508 | 90.00 |
| 999999999 | 92247167-4 | 1112900088617620 | 20090710 | 20110508 | 90.00 |
| 999999999 | 92247167-5 | 1112900088619120 | 20090712 | 20110508 | 90.00 |
| 999999999 | 92247167-6 | 1112900088622220 | 20090713 | 20110508 | 90.00 |
| 999999999 | 92247167-8 | 1112900088624020 | 20090715 | 20110508 | 90.00 |
| 999999999 | 92247167-9 | 1112900088625020 | 20090717 | 20110508 | 90.00 |
| 999999999 | 92247878-1 | 1112900076421720 | 20110210 | 20110508 | 63.00 |
| 999999999 | 92247883-1 | 1112900076422220 | 20110217 | 20110508 | 63.00 |
| 999999999 | 92253067-1 | 1112900069909220 | 20101219 | 20110508 | 81.00 |
| 999999999 | 92253079-2 | 1112900069910320 | 20101221 | 20110508 | 81.00 |
| 999999999 | 92253090-3 | 1112900069912420 | 20101229 | 20110508 | 81.00 |
| 999999999 | 92253099-1 | 1112900072019420 | 20110315 | 20110508 | 114.00 |
| 999999999 | 92253100-4 | 1112900069908720 | 20101231 | 20110508 | 81.00 |
| 999999999 | 92253107-2 | 1112900072020820 | 20110322 | 20110508 | 114.00 |
| 999999999 | 92253109-1 | 1112900069934520 | 20110104 | 20110508 | 81.00 |
| 999999999 | 92253128-1 | 1112900072020320 | 20110215 | 20110508 | 114.00 |
| 999999999 | 92253135-2 | 1112900069938320 | 20110118 | 20110508 | 81.00 |
| 999999999 | 92253152-3 | 1112900069935920 | 20110124 | 20110508 | 81.00 |
| 999999999 | 92253160-4 | 1112900069932920 | 20110125 | 20110508 | 81.00 |
| 999999999 | 92253168-1 | 1112900069931720 | 20110131 | 20110508 | 81.00 |
| 999999999 | 92253177-2 | 1112900069931220 | 20110201 | 20110508 | 81.00 |
| 999999999 | 92253186-1 | 1112900069929920 | 20110222 | 20110508 | 81.00 |
| 999999999 | 92253198-2 | 1112900069913220 | 20110223 | 20110508 | 81.00 |
| 999999999 | 92253208-3 | 1112900069915120 | 20110224 | 20110508 | 81.00 |
| 999999999 | 92253217-4 | 1112900069916320 | 20110225 | 20110508 | 81.00 |
| 999999999 | 92253242-1 | 1112900069918520 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92253249-2 | 1112900069919820 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92253254-3 | 1112900069921820 | 20110305 | 20110508 | 81.00 |
| 999999999 | 92253263-4 | 1112900069923120 | 20110306 | 20110508 | 81.00 |
| 999999999 | 92253270-5 | 1112900069924820 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92253283-6 | 1112900069926220 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92253283-1 | 1112900069927320 | 20110110 | 20110508 | 81.00 |
| 999999999 | 92253291-2 | 1112900069928720 | 20110111 | 20110508 | 81.00 |
| 999999999 | 92266922-1 | 1112900069223620 | 20110317 | 20110508 | 81.00 |
| 999999999 | 92266929-2 | 1112900069224820 | 20110324 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92266942-3 | 1112900069225620 | 20110325 | 20110508 | 81.00 |
| 999999999 | 92266949-4 | 1112900069227120 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92266957-5 | 1112900069228220 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92267927-1 | 1112900076677720 | 20110330 | 20110508 | 114.00 |
| 999999999 | 92267982-1 | 1112900077248020 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92267993-2 | 1112900077248620 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92268491-1 | 1112900082824020 | 20110319 | 20110508 | 81.00 |
| 999999999 | 92268495-2 | 1112900082826520 | 20110326 | 20110508 | 81.00 |
| 999999999 | 92269317-1 | 1112900085915920 | 20110330 | 20110508 | 114.00 |
| 999999999 | 92269366-1 | 1112900080656220 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92277444-1 | 1112900092101620 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92277459-2 | 1112900092103920 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92277470-3 | 1112900092105920 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92277481-4 | 1112900092106620 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92277491-5 | 1112900092109720 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92277503-6 | 1112900092111620 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92277521-7 | 1112900092112220 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92277531-8 | 1112900092113120 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92277546-9 | 1112900092115020 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92277640-1 | 1112900077973220 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92277650-2 | 1112900077974820 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92277665-3 | 1112900077975420 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92277677-4 | 1112900077976120 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92277690-5 | 1112900077977120 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92277700-6 | 1112900077978320 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92277708-7 | 1112900077978720 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92277721-8 | 1112900077979820 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92278676-1 | 1112900078024020 | 20110324 | 20110508 | 81.00 |
| 999999999 | 92278676-2 | 1112900078024320 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92287357-1 | 1112900076248520 | 20110305 | 20110508 | 81.00 |
| 999999999 | 92287357-2 | 1112900076250120 | 20110312 | 20110508 | 81.00 |
| 999999999 | 92290076-1 | 1112900069460520 | 20110223 | 20110508 | 81.00 |
| 999999999 | 92290079-2 | 1112900069462020 | 20110224 | 20110508 | 81.00 |
| 999999999 | 92290083-3 | 1112900069444920 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92290086-4 | 1112900069447620 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92290089-5 | 1112900069449620 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92290093-6 | 1112900069451120 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92290098-7 | 1112900069453020 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92290102-8 | 1112900069454820 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92290105-9 | 1112900069456120 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92290107-10 | 1112900069457720 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92290110-11 | 1112900069458520 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92290113-12 | 1112900069459420 | 20110330 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92293933-1 | 1112900071451420 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92293947-2 | 1112900071452820 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92293959-3 | 1112900071455620 | 20110304 | 20110508 | 81.00 |
| 999999999 | 92293972-4 | 1112900071456420 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92293988-5 | 1112900071458320 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92294000-6 | 1112900071460420 | 20110311 | 20110508 | 81.00 |
| 999999999 | 92294013-7 | 1112900071461920 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92294024-8 | 1112900071463920 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92294033-9 | 1112900071465220 | 20110318 | 20110508 | 81.00 |
| 999999999 | 92294044-10 | 1112900071465620 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92294056-11 | 1112900071466320 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92294064-12 | 1112900071466920 | 20110325 | 20110508 | 81.00 |
| 999999999 | 92294076-13 | 1112900071467620 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92294086-14 | 1112900071468620 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92304834-1 | 1112900082830020 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92304846-2 | 1112900082830720 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92308130-1 | 1112900077687320 | 20110315 | 20110508 | 47.00 |
| 999999999 | 92308144-2 | 1112900077687820 | 20110316 | 20110508 | 47.00 |
| 999999999 | 92308157-3 | 1112900077688320 | 20110323 | 20110508 | 47.00 |
| 999999999 | 92308166-4 | 1112900077688520 | 20110329 | 20110508 | 47.00 |
| 999999999 | 92308174-5 | 1112900077688720 | 20110330 | 20110508 | 47.00 |
| 999999999 | 92308185-1 | 1112900077689120 | 20110315 | 20110508 | 60.00 |
| 999999999 | 92308201-2 | 1112900077689520 | 20110316 | 20110508 | 60.00 |
| 999999999 | 92308212-3 | 1112900077689920 | 20110323 | 20110508 | 60.00 |
| 999999999 | 92308222-4 | 1112900077690420 | 20110329 | 20110508 | 60.00 |
| 999999999 | 92308231-5 | 1112900077690820 | 20110330 | 20110508 | 60.00 |
| 999999999 | 92314724-1 | 1112900078298920 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92314734-2 | 1112900078300220 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92314745-3 | 1112900078301720 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92314758-4 | 1112900078302820 | 20110304 | 20110508 | 81.00 |
| 999999999 | 92314770-5 | 1112900078303820 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92314783-6 | 1112900078305220 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92314791-7 | 1112900078306420 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92314803-8 | 1112900078307220 | 20110311 | 20110508 | 81.00 |
| 999999999 | 92314818-9 | 1112900078308220 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92314827-10 | 1112900078309120 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92314838-11 | 1112900078309720 | 20110317 | 20110508 | 81.00 |
| 999999999 | 92314849-12 | 1112900078310120 | 20110318 | 20110508 | 81.00 |
| 999999999 | 92314862-13 | 1112900078310520 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92314876-14 | 1112900078311320 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92314896-15 | 1112900078311720 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92314905-16 | 1112900078312420 | 20110325 | 20110508 | 81.00 |
| 999999999 | 92314919-17 | 1112900078312620 | 20110328 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92314931-18 | 1112900078313420 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92317828-1 | 1112900072619420 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92317841-2 | 1112900072620920 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92317849-3 | 1112900072621920 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92317858-4 | 1112900072618220 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92317867-5 | 1112900072624220 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92321637-1 | 1112900073063520 | 20110317 | 20110508 | 81.00 |
| 999999999 | 92321644-2 | 1112900073065620 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92321653-3 | 1112900073066720 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92321662-4 | 1112900073067920 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92321668-5 | 1112900073068720 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92321678-6 | 1112900073069620 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92321687-7 | 1112900073070220 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92321695-8 | 1112900073070820 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92324280-1 | 1112900078100520 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92324288-2 | 1112900078102820 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92324299-3 | 1112900078103120 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92324308-4 | 1112900078103920 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92324320-5 | 1112900078106320 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92324328-6 | 1112900078107420 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92324337-7 | 1112900078107920 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92324347-8 | 1112900078108820 | 20110324 | 20110508 | 81.00 |
| 999999999 | 92324357-9 | 1112900078110220 | 20110317 | 20110508 | 81.00 |
| 999999999 | 92333112-1 | 1112900082422320 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92333114-2 | 1112900082425320 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92333116-3 | 1112900082427220 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92333117-4 | 1112900082428020 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92333119-5 | 1112900082428420 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92333121-6 | 1112900082429020 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92333123-7 | 1112900082430920 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92333125-8 | 1112900082434020 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92333127-9 | 1112900082434820 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92337590-1 | 1112900080313220 | 20110407 | 20110508 | 114.00 |
| 999999999 | 92357070-1 | 1112900077714520 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92357076-2 | 1112900077715020 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92372077-1 | 1112900094107620 | 20110104 | 20110508 | 81.00 |
| 999999999 | 92372090-2 | 1112900094111920 | 20110111 | 20110508 | 81.00 |
| 999999999 | 92372102-3 | 1112900094116220 | 20110113 | 20110508 | 81.00 |
| 999999999 | 92372115-4 | 1112900094118220 | 20110118 | 20110508 | 81.00 |
| 999999999 | 92372128-5 | 1112900094118720 | 20110120 | 20110508 | 81.00 |
| 999999999 | 92372140-6 | 1112900094119720 | 20110125 | 20110508 | 81.00 |
| 999999999 | 92372153-7 | 1112900094121020 | 20110130 | 20110508 | 81.00 |
| 999999999 | 92373772-1 | 1112900077376820 | 20110103 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92373782-2 | 1112900077377220 | 20110110 | 20110508 | 81.00 |
| 999999999 | 92373792-3 | 1112900077377920 | 20110124 | 20110508 | 81.00 |
| 999999999 | 92373802-4 | 1112900077378420 | 20110131 | 20110508 | 81.00 |
| 999999999 | 92373813-1 | 1112900077378920 | 20110103 | 20110508 | 81.00 |
| 999999999 | 92373821-2 | 1112900077379520 | 20110104 | 20110508 | 81.00 |
| 999999999 | 92373833-3 | 1112900077380320 | 20110110 | 20110508 | 81.00 |
| 999999999 | 92373849-4 | 1112900077380920 | 20110111 | 20110508 | 81.00 |
| 999999999 | 92373860-5 | 1112900077381620 | 20110117 | 20110508 | 81.00 |
| 999999999 | 92373870-6 | 1112900077382320 | 20110124 | 20110508 | 81.00 |
| 999999999 | 92373881-7 | 1112900077383120 | 20110125 | 20110508 | 81.00 |
| 999999999 | 92373891-8 | 1112900077384420 | 20110131 | 20110508 | 81.00 |
| 999999999 | 92375920-1 | 1112900072555020 | 20110104 | 20110508 | 81.00 |
| 999999999 | 92375924-2 | 1112900072555620 | 20110106 | 20110508 | 81.00 |
| 999999999 | 92375929-3 | 1112900072557120 | 20110111 | 20110508 | 81.00 |
| 999999999 | 92375934-4 | 1112900072557920 | 20110113 | 20110508 | 81.00 |
| 999999999 | 92375937-5 | 1112900072559420 | 20110118 | 20110508 | 81.00 |
| 999999999 | 92375942-6 | 1112900072560020 | 20110120 | 20110508 | 81.00 |
| 999999999 | 92375947-7 | 1112900072560720 | 20110125 | 20110508 | 81.00 |
| 999999999 | 92375953-8 | 1112900072561220 | 20110127 | 20110508 | 81.00 |
| 999999999 | 92375958-1 | 1112900072561920 | 20110106 | 20110508 | 81.00 |
| 999999999 | 92375961-2 | 1112900072563320 | 20110111 | 20110508 | 81.00 |
| 999999999 | 92375964-3 | 1112900072563820 | 20110118 | 20110508 | 81.00 |
| 999999999 | 92375970-4 | 1112900072564720 | 20110125 | 20110508 | 81.00 |
| 999999999 | 92381112-1 | 1112900075561020 | 20110112 | 20110508 | 81.00 |
| 999999999 | 92381124-2 | 1112900075562820 | 20110126 | 20110508 | 81.00 |
| 999999999 | 92381135-1 | 1112900075563120 | 20110103 | 20110508 | 81.00 |
| 999999999 | 92381144-2 | 1112900075564220 | 20110104 | 20110508 | 81.00 |
| 999999999 | 92381154-3 | 1112900075565120 | 20110119 | 20110508 | 81.00 |
| 999999999 | 92381164-4 | 1112900075565820 | 20110120 | 20110508 | 81.00 |
| 999999999 | 92381175-5 | 1112900075566420 | 20110123 | 20110508 | 81.00 |
| 999999999 | 92381185-6 | 1112900075567620 | 20110126 | 20110508 | 81.00 |
| 999999999 | 92381195-7 | 1112900075568620 | 20110131 | 20110508 | 81.00 |
| 999999999 | 92390900-1 | 1112900094390120 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92390913-1 | 1112900094391920 | 20110318 | 20110508 | 81.00 |
| 999999999 | 92390925-1 | 1112900094393220 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92394732-1 | 1112900089289920 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92394751-2 | 1112900089291620 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92394760-3 | 1112900089293120 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92394771-1 | 1112900089293720 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92394782-2 | 1112900089294620 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92395918-1 | 1112900089296020 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92395928-2 | 1112900089297420 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92395933-1 | 1112900089298920 | 20110323 | 20110508 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92395937-2 | 1112900089299620 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92398100-2 | 1112900072677920 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92398112-3 | 1112900072679120 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92401807-1 | 1112900092134020 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92401819-2 | 1112900092140820 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92401830-3 | 1112900092146420 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92401843-4 | 1112900092148620 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92401855-5 | 1112900092149620 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92401863-6 | 1112900092149920 | 20110319 | 20110508 | 81.00 |
| 999999999 | 92401874-7 | 1112900092150420 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92401882-8 | 1112900092150720 | 20110325 | 20110508 | 81.00 |
| 999999999 | 92401895-9 | 1112900092150920 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92404005-1 | 1112900077990920 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92404013-2 | 1112900077992220 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92404029-3 | 1112900077993220 | 20110318 | 20110508 | 81.00 |
| 999999999 | 92404041-4 | 1112900077993820 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92404051-5 | 1112900077995320 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92413319-1 | 1112900076427320 | 20110329 | 20110508 | 114.00 |
| 999999999 | 92413333-1 | 1112900076428620 | 20110331 | 20110508 | 63.00 |
| 999999999 | 92413344-1 | 1112900076429320 | 20110328 | 20110508 | 63.00 |
| 999999999 | 92413355-1 | 1112900076430420 | 20110322 | 20110508 | 114.00 |
| 999999999 | 92413360-1 | 1112900076431120 | 20110321 | 20110508 | 63.00 |
| 999999999 | 92413370-1 | 1112900076431520 | 20110303 | 20110508 | 63.00 |
| 999999999 | 92413379-1 | 1112900076432320 | 20110324 | 20110508 | 63.00 |
| 999999999 | 92419486-1 | 1112900085705120 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92419488-2 | 1112900085706520 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92419490-3 | 1112900085708920 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92426820-1 | 1112900090591420 | 20110304 | 20110508 | 63.00 |
| 999999999 | 92426833-2 | 1112900090592620 | 20110307 | 20110508 | 63.00 |
| 999999999 | 92426847-3 | 1112900090594020 | 20110308 | 20110508 | 63.00 |
| 999999999 | 92426862-4 | 1112900090595820 | 20110311 | 20110508 | 63.00 |
| 999999999 | 92426873-5 | 1112900090596320 | 20110314 | 20110508 | 63.00 |
| 999999999 | 92426894-6 | 1112900090597520 | 20110315 | 20110508 | 63.00 |
| 999999999 | 92426903-7 | 1112900090598920 | 20110318 | 20110508 | 63.00 |
| 999999999 | 92426915-8 | 1112900090600120 | 20110321 | 20110508 | 63.00 |
| 999999999 | 92426932-9 | 1112900090601920 | 20110324 | 20110508 | 63.00 |
| 999999999 | 92426948-10 | 1112900090603520 | 20110325 | 20110508 | 63.00 |
| 999999999 | 92426961-11 | 1112900090605120 | 20110328 | 20110508 | 63.00 |
| 999999999 | 92426972-12 | 1112900090606520 | 20110329 | 20110508 | 63.00 |
| 999999999 | 92426984-1 | 1112900090607520 | 20110301 | 20110508 | 63.00 |
| 999999999 | 92426997-2 | 1112900090608920 | 20110302 | 20110508 | 63.00 |
| 999999999 | 92427011-3 | 1112900090611020 | 20110308 | 20110508 | 63.00 |
| 999999999 | 92427023-4 | 1112900090611720 | 20110309 | 20110508 | 63.00 |

Tab: 9x9s-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx

October 06, 2014

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92427034-5 | 1112900090612720 | 20110314 | 20110508 | 63.00 |
| 999999999 | 92427049-6 | 1112900090613820 | 20110316 | 20110508 | 63.00 |
| 999999999 | 92427061-7 | 1112900090614920 | 20110317 | 20110508 | 63.00 |
| 999999999 | 92427088-8 | 1112900090615820 | 20110318 | 20110508 | 63.00 |
| 999999999 | 92427103-9 | 1112900090618020 | 20110321 | 20110508 | 63.00 |
| 999999999 | 92427115-10 | 1112900090619520 | 20110324 | 20110508 | 63.00 |
| 999999999 | 92427125-11 | 1112900090621020 | 20110325 | 20110508 | 63.00 |
| 999999999 | 92427136-12 | 1112900090622620 | 20110330 | 20110508 | 63.00 |
| 999999999 | 92427151-13 | 1112900090624420 | 20110301 | 20110508 | 63.00 |
| 999999999 | 92427158-14 | 1112900090626020 | 20110303 | 20110508 | 63.00 |
| 999999999 | 92427169-15 | 1112900090626720 | 20110307 | 20110508 | 63.00 |
| 999999999 | 92427182-16 | 1112900090627620 | 20110309 | 20110508 | 63.00 |
| 999999999 | 92427194-17 | 1112900090628520 | 20110310 | 20110508 | 63.00 |
| 999999999 | 92427208-18 | 1112900090630320 | 20110311 | 20110508 | 63.00 |
| 999999999 | 92427225-19 | 1112900090633620 | 20110314 | 20110508 | 63.00 |
| 999999999 | 92427239-20 | 1112900090635420 | 20110315 | 20110508 | 63.00 |
| 999999999 | 92427252-21 | 1112900090636120 | 20110316 | 20110508 | 63.00 |
| 999999999 | 92427266-22 | 1112900090638220 | 20110321 | 20110508 | 63.00 |
| 999999999 | 92427276-23 | 1112900090640220 | 20110325 | 20110508 | 63.00 |
| 999999999 | 92427286-24 | 1112900090641420 | 20110329 | 20110508 | 63.00 |
| 999999999 | 92427301-25 | 1112900090643220 | 20110301 | 20110508 | 63.00 |
| 999999999 | 92427315-26 | 1112900090644620 | 20110303 | 20110508 | 63.00 |
| 999999999 | 92428793-1 | 1112900076676320 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92428797-2 | 1112900076676920 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92436516-1 | 1112900072034020 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92436528-1 | 1112900072034620 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92436539-1 | 1112900072035820 | 20110317 | 20110508 | 81.00 |
| 999999999 | 92436550-1 | 1112900072036620 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92460719-1 | 1112900078259320 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92461622-1 | 1112900086158020 | 20110315 | 20110508 | 114.00 |
| 999999999 | 92461625-1 | 1112900086159520 | 20110322 | 20110508 | 114.00 |
| 999999999 | 92461628-1 | 1112900086161220 | 20110329 | 20110508 | 114.00 |
| 999999999 | 92462869-1 | 1112900069732220 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92462879-2 | 1112900069733720 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92481483-1 | 1112900077575620 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92481496-2 | 1112900077576120 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92481508-3 | 1112900077576920 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92481514-4 | 1112900077578220 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92481522-5 | 1112900077579120 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92481679-1 | 1112900077701020 | 20110307 | 20110508 | 47.00 |
| 999999999 | 92481687-2 | 1112900077701420 | 20110310 | 20110508 | 47.00 |
| 999999999 | 92481702-1 | 1112900077702020 | 20110307 | 20110508 | 60.00 |
| 999999999 | 92481715-2 | 1112900077702720 | 20110310 | 20110508 | 60.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92481890-1 | 1112900077002820 | 20110303 | 20110508 | 47.00 |
| 999999999 | 92481897-2 | 1112900077003420 | 20110314 | 20110508 | 47.00 |
| 999999999 | 92481904-3 | 1112900077004420 | 20110318 | 20110508 | 47.00 |
| 999999999 | 92481910-4 | 1112900077004520 | 20110324 | 20110508 | 47.00 |
| 999999999 | 92481920-5 | 1112900077005720 | 20110328 | 20110508 | 47.00 |
| 999999999 | 92481936-6 | 1112900077006220 | 20110331 | 20110508 | 47.00 |
| 999999999 | 92481948-1 | 1112900077006920 | 20110303 | 20110508 | 60.00 |
| 999999999 | 92481952-2 | 1112900077007420 | 20110314 | 20110508 | 60.00 |
| 999999999 | 92481964-3 | 1112900077008020 | 20110318 | 20110508 | 60.00 |
| 999999999 | 92481974-4 | 1112900077008520 | 20110324 | 20110508 | 60.00 |
| 999999999 | 92481983-5 | 1112900077009320 | 20110328 | 20110508 | 60.00 |
| 999999999 | 92481997-1 | 1112900077703020 | 20110301 | 20110508 | 81.00 |
| 999999999 | 92482000-6 | 1112900077001920 | 20110331 | 20110508 | 60.00 |
| 999999999 | 92482003-2 | 1112900077703620 | 20110302 | 20110508 | 81.00 |
| 999999999 | 92482016-3 | 1112900077704120 | 20110303 | 20110508 | 81.00 |
| 999999999 | 92482027-4 | 1112900077704820 | 20110304 | 20110508 | 81.00 |
| 999999999 | 92482044-5 | 1112900077705320 | 20110307 | 20110508 | 81.00 |
| 999999999 | 92482053-6 | 1112900077705720 | 20110308 | 20110508 | 81.00 |
| 999999999 | 92482062-7 | 1112900077706720 | 20110309 | 20110508 | 81.00 |
| 999999999 | 92482073-8 | 1112900077707220 | 20110310 | 20110508 | 81.00 |
| 999999999 | 92482081-9 | 1112900077707820 | 20110311 | 20110508 | 81.00 |
| 999999999 | 92482087-10 | 1112900077708320 | 20110314 | 20110508 | 81.00 |
| 999999999 | 92482095-11 | 1112900077708920 | 20110315 | 20110508 | 81.00 |
| 999999999 | 92482104-12 | 1112900077709420 | 20110316 | 20110508 | 81.00 |
| 999999999 | 92482107-13 | 1112900077709520 | 20110317 | 20110508 | 81.00 |
| 999999999 | 92482113-14 | 1112900077710320 | 20110318 | 20110508 | 81.00 |
| 999999999 | 92482121-15 | 1112900077710720 | 20110321 | 20110508 | 81.00 |
| 999999999 | 92482129-16 | 1112900077710920 | 20110322 | 20110508 | 81.00 |
| 999999999 | 92482138-17 | 1112900077711320 | 20110323 | 20110508 | 81.00 |
| 999999999 | 92482143-18 | 1112900077711820 | 20110324 | 20110508 | 81.00 |
| 999999999 | 92482149-19 | 1112900077712320 | 20110325 | 20110508 | 81.00 |
| 999999999 | 92482155-20 | 1112900077712620 | 20110328 | 20110508 | 81.00 |
| 999999999 | 92482162-21 | 1112900077713020 | 20110329 | 20110508 | 81.00 |
| 999999999 | 92482166-22 | 1112900077713520 | 20110330 | 20110508 | 81.00 |
| 999999999 | 92482170-23 | 1112900077713920 | 20110331 | 20110508 | 81.00 |
| 999999999 | 92089205-1 | 1113200101077320 | 20110301 | 20110511 | 81.00 |
| 999999999 | 92089214-1 | 1113200101073320 | 20110308 | 20110511 | 81.00 |
| 999999999 | 92089684-1 | 1113200101079120 | 20110302 | 20110511 | 81.00 |
| 999999999 | 92089690-1 | 1113200101082020 | 20110307 | 20110511 | 81.00 |
| 999999999 | 92089693-1 | 1113200101075120 | 20110309 | 20110511 | 81.00 |
| 999999999 | 92089695-1 | 1113200101082720 | 20110314 | 20110511 | 81.00 |
| 999999999 | 91984678-1 | 1114000046988320 | 20110307 | 20110517 | 514.00 |
| 999999999 | 92518423-1 | 1114000031361720 | 20110404 | 20110517 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92518428-2 | 1114000031362120 | 20110406 | 20110517 | 81.00 |
| 999999999 | 92518433-3 | 1114000031362420 | 20110411 | 20110517 | 81.00 |
| 999999999 | 86513991-2 | 1114000006167620 | 20100219 | 20110518 | 149.00 |
| 999999999 | 87623403-1 | 1114000006247722 | 20100521 | 20110518 | 214.00 |
| 999999999 | 87742646-2 | 1114000006267420 | 20100519 | 20110518 | 155.00 |
| 999999999 | 87881474-1 | 1114000021654020 | 20100318 | 20110518 | 206.00 |
| 999999999 | 88031880-1 | 1114000006284820 | 20100529 | 20110518 | 155.00 |
| 999999999 | 88146703-1 | 1114000006269020 | 20100524 | 20110518 | 514.00 |
| 999999999 | 88146704-1 | 1114000006270120 | 20100526 | 20110518 | 214.00 |
| 999999999 | 88146705-1 | 1114000006270520 | 20100527 | 20110518 | 214.00 |
| 999999999 | 88316203-1 | 1114000006232120 | 20100602 | 20110518 | 81.00 |
| 999999999 | 88316209-2 | 1114000006232520 | 20100603 | 20110518 | 81.00 |
| 999999999 | 88316213-3 | 1114000006233120 | 20100610 | 20110518 | 81.00 |
| 999999999 | 88316218-4 | 1114000006233920 | 20100615 | 20110518 | 81.00 |
| 999999999 | 88316223-5 | 1114000006234620 | 20100617 | 20110518 | 81.00 |
| 999999999 | 88316226-6 | 1114000006235120 | 20100622 | 20110518 | 81.00 |
| 999999999 | 88316231-7 | 1114000006236020 | 20100624 | 20110518 | 81.00 |
| 999999999 | 88316235-8 | 1114000006236920 | 20100629 | 20110518 | 81.00 |
| 999999999 | 88345204-1 | 1114000006088022 | 20100601 | 20110518 | 81.00 |
| 999999999 | 88345204-12 | 1114000006091322 | 20100603 | 20110518 | 81.00 |
| 999999999 | 88345204-2 | 1114000006088422 | 20100603 | 20110518 | 81.00 |
| 999999999 | 88345204-3 | 1114000006088922 | 20100608 | 20110518 | 81.00 |
| 999999999 | 88345204-4 | 1114000006089622 | 20100610 | 20110518 | 81.00 |
| 999999999 | 88345204-6 | 1114000006090322 | 20100617 | 20110518 | 81.00 |
| 999999999 | 88345204-8 | 1114000006090722 | 20100628 | 20110518 | 81.00 |
| 999999999 | 88345204-9 | 1114000006091022 | 20100705 | 20110518 | 81.00 |
| 999999999 | 88353578-1 | 1114000005260022 | 20100427 | 20110518 | 81.00 |
| 999999999 | 88353583-2 | 1114000005260522 | 20100430 | 20110518 | 81.00 |
| 999999999 | 88353594-3 | 1114000005260922 | 20100516 | 20110518 | 81.00 |
| 999999999 | 88353607-1 | 1114000005261022 | 20100608 | 20110518 | 81.00 |
| 999999999 | 88353608-2 | 1114000005261522 | 20100610 | 20110518 | 81.00 |
| 999999999 | 88353609-3 | 1114000005261822 | 20100611 | 20110518 | 81.00 |
| 999999999 | 88354917-3 | 1114000005257622 | 20100603 | 20110518 | 81.00 |
| 999999999 | 88354999-3 | 1114000005258722 | 20100613 | 20110518 | 81.00 |
| 999999999 | 88355008-5 | 1114000005259522 | 20100617 | 20110518 | 81.00 |
| 999999999 | 88356119-2 | 1114000006030422 | 20100624 | 20110518 | 81.00 |
| 999999999 | 88356121-3 | 1114000006031522 | 20100628 | 20110518 | 81.00 |
| 999999999 | 88364788-3 | 1114000006085522 | 20100610 | 20110518 | 81.00 |
| 999999999 | 88364788-5 | 1114000006087422 | 20100615 | 20110518 | 81.00 |
| 999999999 | 88391551-1 | 1114000005978822 | 20100618 | 20110518 | 81.00 |
| 999999999 | 88391555-1 | 1114000005979822 | 20100627 | 20110518 | 81.00 |
| 999999999 | 88391568-1 | 1114000005980222 | 20100611 | 20110518 | 81.00 |
| 999999999 | 88391572-1 | 1114000005980822 | 20100606 | 20110518 | 81.00 |

Tab: 9x9s-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx

October 06, 2014

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 88391583-1 | 1114000005981622 | 20100625 | 20110518 | 81.00 |
| 999999999 | 88394133-1 | 1114000005273522 | 20100603 | 20110518 | 81.00 |
| 999999999 | 88394143-3 | 1114000005274722 | 20100610 | 20110518 | 81.00 |
| 999999999 | 88394147-1 | 1114000005275522 | 20100622 | 20110518 | 81.00 |
| 999999999 | 88394152-2 | 1114000005275922 | 20100624 | 20110518 | 81.00 |
| 999999999 | 88394157-3 | 1114000005276422 | 20100615 | 20110518 | 81.00 |
| 999999999 | 88394164-4 | 1114000005276722 | 20100603 | 20110518 | 81.00 |
| 999999999 | 88397527-2 | 1114000005708522 | 20100629 | 20110518 | 81.00 |
| 999999999 | 88397531-3 | 1114000005710922 | 20100611 | 20110518 | 81.00 |
| 999999999 | 88397538-5 | 1114000005712722 | 20100604 | 20110518 | 81.00 |
| 999999999 | 88488947-1 | 1114000006237520 | 20100602 | 20110518 | 81.00 |
| 999999999 | 88488949-2 | 1114000006238120 | 20100609 | 20110518 | 81.00 |
| 999999999 | 88488950-3 | 1114000006238520 | 20100616 | 20110518 | 81.00 |
| 999999999 | 88488952-4 | 1114000006239120 | 20100623 | 20110518 | 81.00 |
| 999999999 | 88488953-5 | 1114000006239720 | 20100630 | 20110518 | 81.00 |
| 999999999 | 88497399-1 | 1114000006261820 | 20100628 | 20110518 | 81.00 |
| 999999999 | 88497403-1 | 1114000006262320 | 20100630 | 20110518 | 81.00 |
| 999999999 | 88497407-1 | 1114000006263020 | 20100712 | 20110518 | 81.00 |
| 999999999 | 88497411-1 | 1114000006263720 | 20100714 | 20110518 | 81.00 |
| 999999999 | 89002705-1 | 1114000006271220 | 20100722 | 20110518 | 214.00 |
| 999999999 | 89228091-2 | 1114000006255520 | 20100513 | 20110518 | 155.00 |
| 999999999 | 89712691-1 | 1114000006256820 | 20100719 | 20110518 | 81.00 |
| 999999999 | 89712698-1 | 1114000006257620 | 20100721 | 20110518 | 81.00 |
| 999999999 | 89712706-1 | 1114000006258220 | 20100726 | 20110518 | 81.00 |
| 999999999 | 89712715-1 | 1114000006259120 | 20100728 | 20110518 | 81.00 |
| 999999999 | 89712732-1 | 1114000006259620 | 20100802 | 20110518 | 81.00 |
| 999999999 | 89712742-1 | 1114000006260320 | 20100804 | 20110518 | 81.00 |
| 999999999 | 89712786-1 | 1114000006261120 | 20100811 | 20110518 | 81.00 |
| 999999999 | 89715406-1 | 1114000006271620 | 20100901 | 20110518 | 81.00 |
| 999999999 | 89715409-2 | 1114000006271920 | 20100902 | 20110518 | 81.00 |
| 999999999 | 89715411-3 | 1114000006272520 | 20100903 | 20110518 | 81.00 |
| 999999999 | 89715414-4 | 1114000006272920 | 20100908 | 20110518 | 81.00 |
| 999999999 | 89715416-5 | 1114000006273520 | 20100909 | 20110518 | 81.00 |
| 999999999 | 89715418-6 | 1114000006274020 | 20100910 | 20110518 | 81.00 |
| 999999999 | 89715420-7 | 1114000006274720 | 20100915 | 20110518 | 81.00 |
| 999999999 | 89715422-8 | 1114000006275220 | 20100916 | 20110518 | 81.00 |
| 999999999 | 89715424-9 | 1114000006275920 | 20100917 | 20110518 | 81.00 |
| 999999999 | 89715425-10 | 1114000006276620 | 20100922 | 20110518 | 81.00 |
| 999999999 | 89715426-11 | 1114000006277420 | 20100923 | 20110518 | 81.00 |
| 999999999 | 89715427-12 | 1114000006278020 | 20100924 | 20110518 | 81.00 |
| 999999999 | 90416339-1 | 1114000018151320 | 20101110 | 20110518 | 214.00 |
| 999999999 | 90416343-1 | 1114000018152620 | 20101108 | 20110518 | 514.00 |
| 999999999 | 90416345-2 | 1114000018153220 | 20101108 | 20110518 | 155.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 90416354-1 | 1114000018153420 | 20101114 | 20110518 | 214.00 |
| 999999999 | 90416357-2 | 1114000018153720 | 20101114 | 20110518 | 54.00 |
| 999999999 | 90551170-1 | 1114000013981820 | 20101004 | 20110518 | 81.00 |
| 999999999 | 90551180-2 | 1114000013982720 | 20101006 | 20110518 | 81.00 |
| 999999999 | 90551193-3 | 1114000013984720 | 20101013 | 20110518 | 81.00 |
| 999999999 | 90551209-4 | 1114000013985620 | 20101018 | 20110518 | 81.00 |
| 999999999 | 90551220-5 | 1114000013986320 | 20101020 | 20110518 | 81.00 |
| 999999999 | 90551232-6 | 1114000013987920 | 20101025 | 20110518 | 81.00 |
| 999999999 | 90551245-7 | 1114000013988720 | 20101027 | 20110518 | 81.00 |
| 999999999 | 91176242-1 | 1114000006580420 | 20101201 | 20110518 | 81.00 |
| 999999999 | 91176247-1 | 1114000006582320 | 20101206 | 20110518 | 81.00 |
| 999999999 | 91176254-1 | 1114000006583020 | 20101208 | 20110518 | 81.00 |
| 999999999 | 91176265-1 | 1114000006583320 | 20101213 | 20110518 | 81.00 |
| 999999999 | 91176269-1 | 1114000006584120 | 20101215 | 20110518 | 81.00 |
| 999999999 | 91176276-1 | 1114000006584520 | 20101220 | 20110518 | 81.00 |
| 999999999 | 91176281-1 | 1114000006585520 | 20101222 | 20110518 | 81.00 |
| 999999999 | 91176289-1 | 1114000006586220 | 20101227 | 20110518 | 81.00 |
| 999999999 | 91176297-1 | 1114000006586720 | 20101229 | 20110518 | 81.00 |
| 999999999 | 91192745-1 | 1114000018154320 | 20110103 | 20110518 | 114.00 |
| 999999999 | 91344867-1 | 1114000021176920 | 20101220 | 20110518 | 81.00 |
| 999999999 | 91352248-1 | 1114000018149120 | 20101226 | 20110518 | 114.00 |
| 999999999 | 91353245-1 | 1114000018147720 | 20110110 | 20110518 | 114.00 |
| 999999999 | 91359140-1 | 1114000009412120 | 20101119 | 20110518 | 81.00 |
| 999999999 | 91359152-1 | 1114000009413920 | 20101122 | 20110518 | 81.00 |
| 999999999 | 91359163-1 | 1114000009414720 | 20101123 | 20110518 | 81.00 |
| 999999999 | 91359176-1 | 1114000009415920 | 20101124 | 20110518 | 81.00 |
| 999999999 | 91359190-1 | 1114000009416520 | 20101129 | 20110518 | 81.00 |
| 999999999 | 91370917-1 | 1114000020639720 | 20110103 | 20110518 | 81.00 |
| 999999999 | 91370934-2 | 1114000020640620 | 20110114 | 20110518 | 81.00 |
| 999999999 | 91370949-3 | 1114000020640920 | 20110117 | 20110518 | 81.00 |
| 999999999 | 91410970-1 | 1114000020526920 | 20101201 | 20110518 | 81.00 |
| 999999999 | 91410984-2 | 1114000020527420 | 20101203 | 20110518 | 81.00 |
| 999999999 | 91410996-3 | 1114000020527720 | 20101208 | 20110518 | 81.00 |
| 999999999 | 91411006-4 | 1114000020528220 | 20101210 | 20110518 | 81.00 |
| 999999999 | 91411019-5 | 1114000020528420 | 20101215 | 20110518 | 81.00 |
| 999999999 | 91411026-6 | 1114000020528720 | 20101217 | 20110518 | 81.00 |
| 999999999 | 91411037-7 | 1114000020529020 | 20101222 | 20110518 | 81.00 |
| 999999999 | 91555523-1 | 1114000009416820 | 20101130 | 20110518 | 81.00 |
| 999999999 | 91555532-1 | 1114000009417320 | 20101201 | 20110518 | 81.00 |
| 999999999 | 91555564-1 | 1114000009418720 | 20101202 | 20110518 | 81.00 |
| 999999999 | 91555607-1 | 1114000009420420 | 20101207 | 20110518 | 81.00 |
| 999999999 | 91555628-1 | 1114000009421520 | 20101208 | 20110518 | 81.00 |
| 999999999 | 91555653-1 | 1114000009422320 | 20101209 | 20110518 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91555672-1 | 1114000009423020 | 20101214 | 20110518 | 81.00 |
| 999999999 | 91575343-1 | 1114000020529420 | 20110107 | 20110518 | 81.00 |
| 999999999 | 91575349-2 | 1114000020529720 | 20110114 | 20110518 | 81.00 |
| 999999999 | 91575354-3 | 1114000020530220 | 20110121 | 20110518 | 81.00 |
| 999999999 | 91575358-4 | 1114000020530420 | 20110128 | 20110518 | 81.00 |
| 999999999 | 91633839-1 | 1114000020530920 | 20110105 | 20110518 | 81.00 |
| 999999999 | 91633848-2 | 1114000020531120 | 20110107 | 20110518 | 81.00 |
| 999999999 | 91633859-3 | 1114000020531520 | 20110112 | 20110518 | 81.00 |
| 999999999 | 91633869-4 | 1114000020531920 | 20110114 | 20110518 | 81.00 |
| 999999999 | 91633875-5 | 1114000020532320 | 20110119 | 20110518 | 81.00 |
| 999999999 | 91734023-1 | 1114000009173620 | 20110201 | 20110518 | 81.00 |
| 999999999 | 91734023-2 | 1114000009174720 | 20110203 | 20110518 | 81.00 |
| 999999999 | 91734023-3 | 1114000009175820 | 20110208 | 20110518 | 81.00 |
| 999999999 | 91734023-4 | 1114000009176420 | 20110210 | 20110518 | 81.00 |
| 999999999 | 91737481-2 | 1114000020533320 | 20101107 | 20110518 | 81.00 |
| 999999999 | 91770024-1 | 1114000006641720 | 20110201 | 20110518 | 81.00 |
| 999999999 | 91770024-2 | 1114000006642020 | 20110203 | 20110518 | 81.00 |
| 999999999 | 91770024-4 | 1114000006642620 | 20110210 | 20110518 | 81.00 |
| 999999999 | 91770024-6 | 1114000006642920 | 20110217 | 20110518 | 81.00 |
| 999999999 | 91770024-7 | 1114000006643720 | 20110222 | 20110518 | 81.00 |
| 999999999 | 91771988-1 | 1114000011342320 | 20110201 | 20110518 | 81.00 |
| 999999999 | 91771998-2 | 1114000011343720 | 20110204 | 20110518 | 81.00 |
| 999999999 | 91773999-1 | 1114000011344920 | 20110211 | 20110518 | 81.00 |
| 999999999 | 91774006-2 | 1114000011346120 | 20110212 | 20110518 | 81.00 |
| 999999999 | 91779603-1 | 1114000009176920 | 20110203 | 20110518 | 81.00 |
| 999999999 | 91779603-2 | 1114000009177820 | 20110207 | 20110518 | 81.00 |
| 999999999 | 91779603-3 | 1114000009178520 | 20110210 | 20110518 | 81.00 |
| 999999999 | 91784086-1 | 1114000006646520 | 20110228 | 20110518 | 81.00 |
| 999999999 | 91795168-1 | 1114000021620020 | 20110213 | 20110518 | 81.00 |
| 999999999 | 91795171-2 | 1114000021620320 | 20110210 | 20110518 | 81.00 |
| 999999999 | 91795174-3 | 1114000021620520 | 20110203 | 20110518 | 81.00 |
| 999999999 | 91795178-4 | 1114000021620720 | 20110224 | 20110518 | 81.00 |
| 999999999 | 91795183-5 | 1114000021621120 | 20110223 | 20110518 | 81.00 |
| 999999999 | 91795187-6 | 1114000021621520 | 20110217 | 20110518 | 81.00 |
| 999999999 | 91795191-7 | 1114000021622120 | 20110207 | 20110518 | 81.00 |
| 999999999 | 91795194-8 | 1114000021622520 | 20110216 | 20110518 | 81.00 |
| 999999999 | 91795198-9 | 1114000021622720 | 20110209 | 20110518 | 81.00 |
| 999999999 | 91795201-10 | 1114000021623220 | 20110228 | 20110518 | 81.00 |
| 999999999 | 91795205-11 | 1114000021623420 | 20110221 | 20110518 | 81.00 |
| 999999999 | 91811275-1 | 1114000009179120 | 20110202 | 20110518 | 81.00 |
| 999999999 | 91811275-2 | 1114000009180220 | 20110203 | 20110518 | 81.00 |
| 999999999 | 91811275-3 | 1114000009180920 | 20110209 | 20110518 | 81.00 |
| 999999999 | 91811275-4 | 1114000009181420 | 20110210 | 20110518 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 91811275-5 | 1114000009181820 | 20110222 | 20110518 | 81.00 |
| 999999999 | 91811275-6 | 1114000009182220 | 20110224 | 20110518 | 81.00 |
| 999999999 | 91813606-2 | 1114000006646920 | 20110222 | 20110518 | 81.00 |
| 999999999 | 91813611-1 | 1114000006647420 | 20110221 | 20110518 | 63.00 |
| 999999999 | 91813611-2 | 1114000006647820 | 20110222 | 20110518 | 63.00 |
| 999999999 | 91813611-3 | 1114000006648420 | 20110223 | 20110518 | 63.00 |
| 999999999 | 91816483-1 | 1114000007771120 | 20101128 | 20110518 | 81.00 |
| 999999999 | 91816575-1 | 1114000020536020 | 20101112 | 20110518 | 81.00 |
| 999999999 | 91816585-2 | 1114000020536420 | 20101114 | 20110518 | 81.00 |
| 999999999 | 91816602-3 | 1114000020536720 | 20101115 | 20110518 | 81.00 |
| 999999999 | 91816614-4 | 1114000020537220 | 20101121 | 20110518 | 81.00 |
| 999999999 | 91816622-5 | 1114000020537820 | 20101129 | 20110518 | 81.00 |
| 999999999 | 91821075-1 | 1114000007101620 | 20110306 | 20110518 | 514.00 |
| 999999999 | 91855341-1 | 1114000010283620 | 20110205 | 20110518 | 155.00 |
| 999999999 | 91899375-1 | 1114000018811420 | 20110218 | 20110518 | 514.00 |
| 999999999 | 91899381-2 | 1114000018812120 | 20110218 | 20110518 | 155.00 |
| 999999999 | 91915055-1 | 1114000018645320 | 20110207 | 20110518 | 514.00 |
| 999999999 | 91915056-2 | 1114000018646020 | 20110207 | 20110518 | 155.00 |
| 999999999 | 91915057-3 | 1114000018646720 | 20110216 | 20110518 | 214.00 |
| 999999999 | 92016752-1 | 1114000007031720 | 20110111 | 20110518 | 214.00 |
| 999999999 | 92269368-2 | 1114000015274020 | 20110324 | 20110518 | 81.00 |
| 999999999 | 92269370-3 | 1114000015275020 | 20110330 | 20110518 | 81.00 |
| 999999999 | 92352576-1 | 1114000017037520 | 20110317 | 20110518 | 81.00 |
| 999999999 | 92352587-1 | 1114000017038120 | 20110322 | 20110518 | 81.00 |
| 999999999 | 92352598-1 | 1114000017038720 | 20110324 | 20110518 | 81.00 |
| 999999999 | 92352609-1 | 1114000017039120 | 20110329 | 20110518 | 81.00 |
| 999999999 | 92352659-1 | 1114000010401220 | 20110322 | 20110518 | 81.00 |
| 999999999 | 92352669-1 | 1114000010403120 | 20110329 | 20110518 | 81.00 |
| 999999999 | 92394692-1 | 1114000020183620 | 20110221 | 20110518 | 81.00 |
| 999999999 | 92394707-2 | 1114000020186220 | 20110222 | 20110518 | 81.00 |
| 999999999 | 92394718-3 | 1114000020187120 | 20110228 | 20110518 | 81.00 |
| 999999999 | 92395064-1 | 1114000020187720 | 20110302 | 20110518 | 81.00 |
| 999999999 | 92395077-1 | 1114000020188020 | 20110301 | 20110518 | 81.00 |
| 999999999 | 92450651-1 | 1114000021587720 | 20110330 | 20110518 | 81.00 |
| 999999999 | 92450660-1 | 1114000021588220 | 20110331 | 20110518 | 81.00 |
| 999999999 | 92470621-1 | 1114000018127120 | 20110119 | 20110518 | 114.00 |
| 999999999 | 92470630-1 | 1114000018128720 | 20110210 | 20110518 | 114.00 |
| 999999999 | 92470640-1 | 1114000018129120 | 20110216 | 20110518 | 114.00 |
| 999999999 | 92470643-1 | 1114000018130020 | 20110222 | 20110518 | 114.00 |
| 999999999 | 92470648-1 | 1114000018130920 | 20110301 | 20110518 | 114.00 |
| 999999999 | 92470654-1 | 1114000018131920 | 20110308 | 20110518 | 114.00 |
| 999999999 | 92484730-2 | 1114000012355820 | 20110120 | 20110518 | 81.00 |
| 999999999 | 92494717-1 | 1114000021453620 | 20110318 | 20110518 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 999999999 | 92512039-1 | 1114000020914620 | 20110321 | 20110518 | 81.00 |
| 999999999 | 92512051-2 | 1114000020915220 | 20110328 | 20110518 | 81.00 |
| 999999999 | 92526433-1 | 1114000014998820 | 20110324 | 20110518 | 81.00 |
| 999999999 | 92534960-1 | 1114000012381120 | 20110301 | 20110518 | 63.00 |
| 999999999 | 92534963-2 | 1114000012382920 | 20110303 | 20110518 | 63.00 |
| 999999999 | 92534967-3 | 1114000012384720 | 20110331 | 20110518 | 63.00 |
| 999999999 | 92534972-4 | 1114000012387820 | 20110324 | 20110518 | 63.00 |
| 999999999 | 92534977-5 | 1114000012389320 | 20110329 | 20110518 | 63.00 |
| 999999999 | 92534980-6 | 1114000012390220 | 20110308 | 20110518 | 63.00 |
| 999999999 | 92534983-7 | 1114000012391520 | 20110310 | 20110518 | 63.00 |
| 999999999 | 92534987-8 | 1114000012394120 | 20110315 | 20110518 | 63.00 |
| 999999999 | 92534992-9 | 1114000012395020 | 20110322 | 20110518 | 63.00 |
| 999999999 | 84608266-1 | 1114500092502020 | 20090819 | 20110524 | 206.00 |
| 999999999 | 87652367-1 | 1114500089084620 | 20100521 | 20110524 | 155.00 |
| 999999999 | 87652370-1 | 1114500089087620 | 20100519 | 20110524 | 54.00 |
| 999999999 | 88700334-1 | 1114500088954420 | 20100611 | 20110524 | 44.75 |
| 999999999 | 88700349-1 | 1114500088956920 | 20100621 | 20110524 | 52.65 |
| 999999999 | 89004469-1 | 1114500088949420 | 20100712 | 20110524 | 52.65 |
| 999999999 | 89004468-1 | 1114500088952220 | 20100726 | 20110524 | 44.75 |
| 999999999 | 89066317-1 | 1114500088928120 | 20100706 | 20110524 | 64.47 |
| 999999999 | 89522841-6 | 1114500088735420 | 20100614 | 20110524 | 81.00 |
| 999999999 | 89526202-5 | 1114500088839320 | 20100630 | 20110524 | 52.65 |
| 999999999 | 89526223-6 | 1114500088842820 | 20100615 | 20110524 | 64.30 |
| 999999999 | 89526227-7 | 1114500088844120 | 20100629 | 20110524 | 52.65 |
| 999999999 | 89587220-4 | 1114500088868220 | 20100809 | 20110524 | 52.65 |
| 999999999 | 89587223-6 | 1114500088870520 | 20100813 | 20110524 | 44.75 |
| 999999999 | 89668193-5 | 1114500088916620 | 20100831 | 20110524 | 81.00 |
| 999999999 | 90207266-1 | 1114500096010320 | 20100906 | 20110524 | 81.00 |
| 999999999 | 90207605-1 | 1114500096013120 | 20100920 | 20110524 | 81.00 |
| 999999999 | 90207616-2 | 1114500096015120 | 20100922 | 20110524 | 81.00 |
| 999999999 | 90208302-1 | 1114500096021920 | 20101004 | 20110524 | 81.00 |
| 999999999 | 90208310-3 | 1114500096017020 | 20101011 | 20110524 | 81.00 |
| 999999999 | 90208314-4 | 1114500096019520 | 20101013 | 20110524 | 81.00 |
| 999999999 | 90208570-2 | 1114500092052920 | 20101019 | 20110524 | 81.00 |
| 999999999 | 90208578-3 | 1114500092055320 | 20101025 | 20110524 | 81.00 |
| 999999999 | 90208585-4 | 1114500092057120 | 20101026 | 20110524 | 81.00 |
| 999999999 | 90208590-1 | 1114500092058320 | 20101020 | 20110524 | 81.00 |
| 999999999 | 90208595-2 | 1114500092059820 | 20101021 | 20110524 | 81.00 |
| 999999999 | 90245889-1 | 1114500093657620 | 20101101 | 20110524 | 81.00 |
| 999999999 | 90246592-4 | 1114500097000120 | 20100727 | 20110524 | 81.00 |
| 999999999 | 90246614-2 | 1114500097002020 | 20100805 | 20110524 | 81.00 |
| 999999999 | 90246624-1 | 1114500097004220 | 20100901 | 20110524 | 81.00 |
| 999999999 | 90246634-3 | 1114500097006120 | 20100908 | 20110524 | 81.00 |

| Policy ID | Provider Claim Number | ICN | Service Date | Medicaid Submission Date | Medicaid Payment |
|-----------|-----------------------|-----|--------------|--------------------------|------------------|
| 999999999 | 90246645-5 | 1114500097007920 | 20100910 | 20110524 | 81.00 |
| 999999999 | 90275537-1 | 1114500092453320 | 20101003 | 20110524 | 81.00 |
| 999999999 | 90295697-1 | 1114500092593020 | 20100928 | 20110524 | 81.00 |
| 999999999 | 90295699-2 | 1114500092595520 | 20101005 | 20110524 | 81.00 |
| 999999999 | 90303458-1 | 1114500094881420 | 20101026 | 20110524 | 81.00 |
| 999999999 | 91464533-1 | 1114500093091320 | 20110118 | 20110524 | 81.00 |
| 999999999 | 91464545-1 | 1114500093092120 | 20110119 | 20110524 | 81.00 |
| 999999999 | 91464557-1 | 1114500093092920 | 20110120 | 20110524 | 81.00 |
| 999999999 | 91464568-1 | 1114500093093620 | 20110124 | 20110524 | 81.00 |
| 999999999 | 91464579-1 | 1114500093094220 | 20110126 | 20110524 | 81.00 |
| 999999999 | 91464594-1 | 1114500093094920 | 20110127 | 20110524 | 81.00 |
| 999999999 | 91464603-1 | 1114500093095320 | 20110131 | 20110524 | 81.00 |
| 999999999 | 91478277-1 | 1114500092706220 | 20110104 | 20110524 | 81.00 |
| 999999999 | 91478288-2 | 1114500092709820 | 20110107 | 20110524 | 81.00 |
| 999999999 | 91478297-3 | 1114500092711020 | 20110111 | 20110524 | 81.00 |
| 999999999 | 91478309-4 | 1114500092712120 | 20110113 | 20110524 | 81.00 |
| 999999999 | 91478328-5 | 1114500092713820 | 20110119 | 20110524 | 81.00 |
| 999999999 | 91478338-6 | 1114500092714920 | 20110120 | 20110524 | 81.00 |
| 999999999 | 91493715-5 | 1114500093461120 | 20101115 | 20110524 | 81.00 |
| 999999999 | 91498502-4 | 1114500093649520 | 20101110 | 20110524 | 81.00 |
| 999999999 | 91498530-4 | 1114500093651020 | 20101126 | 20110524 | 81.00 |
| 999999999 | 91542169-1 | 1114500093660620 | 20110131 | 20110524 | 63.00 |

# EXHIBIT

# E

## CSC-NY Claims Submitted to Medicaid in May 2011
## with 0FILL and Dummy RAs

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88446371-1 | 1112700091825320 | 20100707 | 20101020 | 20110506 | 114.00 |
| 88694477-6 | 1112700092478320 | 20100723 | 20110430 | 20110506 | 81.00 |
| 88967905-1 | 1112700092484720 | 20100802 | 20110430 | 20110506 | 81.00 |
| 89197196-1 | 1112700092482320 | 20100811 | 20110430 | 20110506 | 81.00 |
| 89215703-1 | 1112700091826120 | 20100809 | 20101211 | 20110506 | 114.00 |
| 89821684-1 | 1112700092488120 | 20100913 | 20110430 | 20110506 | 81.00 |
| 89956622-1 | 1112700092139820 | 20100908 | 20110504 | 20110506 | 81.00 |
| 89956627-1 | 1112700092144720 | 20100903 | 20110504 | 20110506 | 81.00 |
| 89956642-1 | 1112700092147920 | 20100921 | 20110504 | 20110506 | 81.00 |
| 85249483-1 | 1112900092545420 | 20091228 | 20120611 | 20110508 | 126.00 |
| 85249487-2 | 1112900092546120 | 20091205 | 20120611 | 20110508 | 126.00 |
| 85249490-3 | 1112900092546720 | 20091212 | 20120611 | 20110508 | 126.00 |
| 85249493-4 | 1112900092547420 | 20091219 | 20120611 | 20110508 | 126.00 |
| 85249496-5 | 1112900092549420 | 20091226 | 20120611 | 20110508 | 126.00 |
| 85898635-1 | 1112900092525920 | 20100103 | 20120611 | 20110508 | 126.00 |
| 85898638-2 | 1112900092532120 | 20100110 | 20120611 | 20110508 | 126.00 |
| 85898641-3 | 1112900092537120 | 20100117 | 20120611 | 20110508 | 126.00 |
| 85898658-4 | 1112900092538420 | 20100124 | 20120611 | 20110508 | 126.00 |
| 85898661-5 | 1112900092539020 | 20100131 | 20120611 | 20110508 | 126.00 |
| 86294844-2 | 1112900093374020 | 20100225 | 20110504 | 20110508 | 90.00 |
| 86360029-1 | 1112900092550420 | 20100207 | 20120611 | 20110508 | 126.00 |
| 86360032-2 | 1112900092551220 | 20100214 | 20120611 | 20110508 | 126.00 |
| 86360034-3 | 1112900092552220 | 20100221 | 20120611 | 20110508 | 126.00 |
| 86360037-4 | 1112900092553420 | 20100228 | 20120611 | 20110508 | 126.00 |
| 86539758-1 | 1112900093374820 | 20100305 | 20110504 | 20110508 | 90.00 |
| 86539762-2 | 1112900093375820 | 20100311 | 20110504 | 20110508 | 90.00 |
| 86791440-1 | 1112900092555620 | 20100301 | 20120611 | 20110508 | 126.00 |
| 86791444-2 | 1112900092556920 | 20100308 | 20120611 | 20110508 | 126.00 |
| 86791448-3 | 1112900092558120 | 20100315 | 20120611 | 20110508 | 126.00 |
| 87065985-1 | 1112900093377820 | 20100316 | 20110504 | 20110508 | 90.00 |
| 87065986-2 | 1112900093378420 | 20100325 | 20110504 | 20110508 | 90.00 |
| 87268664-1 | 1112900093366320 | 20100423 | 20110504 | 20110508 | 81.00 |
| 88392999-6 | 1112900073746120 | 20100621 | 20110429 | 20110508 | 81.00 |
| 88937887-1 | 1112900082098820 | 20100816 | 20110429 | 20110508 | 214.00 |
| 89166141-1 | 1112900082100520 | 20100817 | 20110429 | 20110508 | 514.00 |
| 89188643-1 | 1112900082339220 | 20100825 | 20110504 | 20110508 | 214.00 |
| 89360345-1 | 1112900073740220 | 20100802 | 20110429 | 20110508 | 81.00 |
| 89374762-1 | 1112900082341920 | 20100901 | 20110504 | 20110508 | 214.00 |
| 89386403-2 | 1112900093367520 | 20100827 | 20110504 | 20110508 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 89386408-3 | 1112900093369220 | 20100829 | 20110504 | 20110508 | 81.00 |
| 89386411-4 | 1112900093369920 | 20100830 | 20110504 | 20110508 | 81.00 |
| 89386413-1 | 1112900093371320 | 20100827 | 20110504 | 20110508 | 81.00 |
| 89386812-1 | 1112900093372720 | 20100903 | 20110504 | 20110508 | 81.00 |
| 89395848-1 | 1112900095136120 | 20100821 | 20110429 | 20110508 | 214.00 |
| 89707488-1 | 1112900088753820 | 20100924 | 20110504 | 20110508 | 81.00 |
| 89707491-2 | 1112900088757720 | 20100928 | 20110504 | 20110508 | 81.00 |
| 89707494-3 | 1112900088759820 | 20100929 | 20110504 | 20110508 | 81.00 |
| 89708348-1 | 1112900082939020 | 20100913 | 20110504 | 20110508 | 214.00 |
| 89797144-1 | 1112900089433820 | 20100916 | 20110429 | 20110508 | 81.00 |
| 89797161-1 | 1112900089435020 | 20100917 | 20110429 | 20110508 | 81.00 |
| 89797178-1 | 1112900089435920 | 20100920 | 20110429 | 20110508 | 81.00 |
| 89797187-1 | 1112900089437220 | 20100921 | 20110429 | 20110508 | 81.00 |
| 89797195-1 | 1112900089438920 | 20100922 | 20110429 | 20110508 | 81.00 |
| 89797203-1 | 1112900089440120 | 20100923 | 20110429 | 20110508 | 81.00 |
| 89797211-1 | 1112900089441620 | 20100924 | 20110429 | 20110508 | 81.00 |
| 89797247-1 | 1112900089444020 | 20100930 | 20110429 | 20110508 | 81.00 |
| 89938503-3 | 1112900083065520 | 20100924 | 20110504 | 20110508 | 214.00 |
| 89968905-8 | 1112900072865320 | 20100901 | 20110429 | 20110508 | 81.00 |
| 89999647-1 | 1112900091411520 | 20101004 | 20110504 | 20110508 | 81.00 |
| 90019676-1 | 1112900093379220 | 20101007 | 20110504 | 20110508 | 81.00 |
| 90019678-2 | 1112900093380720 | 20101015 | 20110504 | 20110508 | 81.00 |
| 90025150-5 | 1112900074724920 | 20101014 | 20110504 | 20110508 | 81.00 |
| 90026342-1 | 1112900089444820 | 20101001 | 20110429 | 20110508 | 81.00 |
| 90026359-1 | 1112900089447020 | 20101004 | 20110429 | 20110508 | 81.00 |
| 90026372-1 | 1112900089449620 | 20101006 | 20110429 | 20110508 | 81.00 |
| 90026378-1 | 1112900089451820 | 20101007 | 20110429 | 20110508 | 81.00 |
| 90026397-1 | 1112900089453720 | 20101012 | 20110429 | 20110508 | 81.00 |
| 90051667-3 | 1112900095615420 | 20101011 | 20110504 | 20110508 | 81.00 |
| 90147805-1 | 1112900088743120 | 20101006 | 20110504 | 20110508 | 81.00 |
| 90147806-2 | 1112900088745020 | 20101007 | 20110504 | 20110508 | 81.00 |
| 90147807-3 | 1112900088745720 | 20101013 | 20110504 | 20110508 | 81.00 |
| 90147808-4 | 1112900088746220 | 20101014 | 20110504 | 20110508 | 81.00 |
| 90147809-5 | 1112900088747820 | 20101021 | 20110504 | 20110508 | 81.00 |
| 90147810-6 | 1112900088750320 | 20101027 | 20110504 | 20110508 | 81.00 |
| 90147811-7 | 1112900088752520 | 20101028 | 20110504 | 20110508 | 81.00 |
| 90162693-1 | 1112900077563022 | 20101005 | 20110210 | 20110508 | 31.00 |
| 90162700-2 | 1112900077565522 | 20101006 | 20110210 | 20110508 | 31.00 |
| 90162714-3 | 1112900077566222 | 20101012 | 20110210 | 20110508 | 31.00 |
| 90162726-4 | 1112900077567422 | 20101013 | 20110210 | 20110508 | 31.00 |
| 90162757-1 | 1112900077568222 | 20101001 | 20110210 | 20110508 | 31.00 |
| 90162768-2 | 1112900077568922 | 20101007 | 20110210 | 20110508 | 31.00 |
| 90162778-3 | 1112900077569322 | 20101008 | 20110210 | 20110508 | 31.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 90162792-4 | 1112900077569822 | 20101014 | 20110210 | 20110508 | 31.00 |
| 90200153-1 | 1112900078176920 | 20101012 | 20110429 | 20110508 | 214.00 |
| 90200331-1 | 1112900089455920 | 20101018 | 20110429 | 20110508 | 81.00 |
| 90200338-1 | 1112900089407920 | 20101019 | 20110429 | 20110508 | 81.00 |
| 90200345-1 | 1112900089420920 | 20101021 | 20110429 | 20110508 | 81.00 |
| 90200366-1 | 1112900089427020 | 20101025 | 20110429 | 20110508 | 81.00 |
| 90200371-1 | 1112900089431920 | 20101026 | 20110429 | 20110508 | 81.00 |
| 90208082-1 | 1112900093363120 | 20101029 | 20110504 | 20110508 | 81.00 |
| 90208088-2 | 1112900093365020 | 20101021 | 20110504 | 20110508 | 81.00 |
| 90208480-1 | 1112900072440020 | 20101004 | 20110429 | 20110508 | 81.00 |
| 90208489-4 | 1112900072441120 | 20101011 | 20110429 | 20110508 | 81.00 |
| 90208495-5 | 1112900072442220 | 20101012 | 20110429 | 20110508 | 81.00 |
| 90208501-6 | 1112900072443320 | 20101014 | 20110429 | 20110508 | 81.00 |
| 90209429-2 | 1112900072444120 | 20101021 | 20110429 | 20110508 | 81.00 |
| 90209431-3 | 1112900072444920 | 20101025 | 20110429 | 20110508 | 81.00 |
| 90209432-4 | 1112900072446620 | 20101028 | 20110429 | 20110508 | 81.00 |
| 90242268-11 | 1112900095618820 | 20101025 | 20110504 | 20110508 | 81.00 |
| 90242278-12 | 1112900095622620 | 20101027 | 20110504 | 20110508 | 81.00 |
| 90249285-1 | 1112900091406020 | 20101018 | 20110504 | 20110508 | 81.00 |
| 90249293-1 | 1112900091408720 | 20101020 | 20110504 | 20110508 | 81.00 |
| 90416231-1 | 1112900073818120 | 20101013 | 20110429 | 20110508 | 214.00 |
| 90416429-1 | 1112900085058120 | 20101116 | 20110429 | 20110508 | 214.00 |
| 90419730-1 | 1112900093360820 | 20101103 | 20110504 | 20110508 | 81.00 |
| 90419734-2 | 1112900093361720 | 20101110 | 20110504 | 20110508 | 81.00 |
| 90420861-1 | 1112900072435920 | 20101101 | 20110429 | 20110508 | 81.00 |
| 90420863-2 | 1112900072437420 | 20101104 | 20110429 | 20110508 | 81.00 |
| 90430212-1 | 1112900095634520 | 20101110 | 20110504 | 20110508 | 81.00 |
| 90430228-2 | 1112900095625020 | 20101101 | 20110504 | 20110508 | 81.00 |
| 90430247-3 | 1112900095633620 | 20101108 | 20110504 | 20110508 | 81.00 |
| 90430258-4 | 1112900095629920 | 20101103 | 20110504 | 20110508 | 81.00 |
| 90447844-1 | 1112900091403720 | 20101105 | 20110504 | 20110508 | 81.00 |
| 90447864-1 | 1112900091404420 | 20101110 | 20110504 | 20110508 | 81.00 |
| 90472815-1 | 1112900089846620 | 20101031 | 20110504 | 20110508 | 214.00 |
| 90472816-2 | 1112900089847920 | 20101031 | 20110504 | 20110508 | 54.00 |
| 90580382-1 | 1112900078399720 | 20101017 | 20110316 | 20110508 | 81.00 |
| 90580391-1 | 1112900078400320 | 20101020 | 20110316 | 20110508 | 81.00 |
| 90580398-1 | 1112900078400820 | 20101027 | 20110316 | 20110508 | 81.00 |
| 90580407-1 | 1112900078401220 | 20101031 | 20110316 | 20110508 | 81.00 |
| 90580416-1 | 1112900078401720 | 20101101 | 20110316 | 20110508 | 81.00 |
| 90580423-1 | 1112900078402520 | 20101107 | 20110316 | 20110508 | 81.00 |
| 90580438-1 | 1112900078403120 | 20101108 | 20110316 | 20110508 | 81.00 |
| 90580448-1 | 1112900078404020 | 20101115 | 20110316 | 20110508 | 81.00 |
| 90580458-1 | 1112900078404420 | 20101126 | 20110316 | 20110508 | 81.00 |

Tab: OFILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx     October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 90582349-1 | 1112900073575620 | 20101124 | 20110429 | 20110508 | 214.00 |
| 90582372-1 | 1112900085089520 | 20101125 | 20110504 | 20110508 | 214.00 |
| 90588244-1 | 1112900093350220 | 20101117 | 20110504 | 20110508 | 81.00 |
| 90603862-15 | 1112900095635320 | 20101115 | 20110504 | 20110508 | 81.00 |
| 90603908-19 | 1112900095637020 | 20101117 | 20110504 | 20110508 | 81.00 |
| 90609119-1 | 1112900088761620 | 20101103 | 20110504 | 20110508 | 81.00 |
| 90609120-2 | 1112900088762620 | 20101104 | 20110504 | 20110508 | 81.00 |
| 90609122-3 | 1112900088763620 | 20101110 | 20110504 | 20110508 | 81.00 |
| 90609124-4 | 1112900088764220 | 20101111 | 20110504 | 20110508 | 81.00 |
| 90609126-5 | 1112900088765220 | 20101117 | 20110504 | 20110508 | 81.00 |
| 90609127-6 | 1112900088769620 | 20101118 | 20110504 | 20110508 | 81.00 |
| 90609129-7 | 1112900088771720 | 20101124 | 20110504 | 20110508 | 81.00 |
| 90609131-8 | 1112900088773020 | 20101126 | 20110504 | 20110508 | 81.00 |
| 90714318-1 | 1112900084655420 | 20101115 | 20110429 | 20110508 | 514.00 |
| 90714322-1 | 1112900084657020 | 20101110 | 20110429 | 20110508 | 214.00 |
| 90766852-4 | 1112900072862820 | 20101129 | 20110429 | 20110508 | 81.00 |
| 90766899-9 | 1112900072863320 | 20101115 | 20110429 | 20110508 | 81.00 |
| 90766960-17 | 1112900072864120 | 20101122 | 20110429 | 20110508 | 81.00 |
| 90766968-18 | 1112900072864620 | 20101118 | 20110429 | 20110508 | 81.00 |
| 90779349-1 | 1112900073741920 | 20101101 | 20110429 | 20110508 | 81.00 |
| 90779366-3 | 1112900073743220 | 20101108 | 20110429 | 20110508 | 81.00 |
| 90779385-5 | 1112900073744120 | 20101115 | 20110429 | 20110508 | 81.00 |
| 90779401-7 | 1112900073744320 | 20101122 | 20110429 | 20110508 | 81.00 |
| 90779416-9 | 1112900073745020 | 20101129 | 20110429 | 20110508 | 81.00 |
| 90786958-2 | 1112900085390920 | 20101213 | 20110504 | 20110508 | 214.00 |
| 90813733-1 | 1112900085180520 | 20101212 | 20110429 | 20110508 | 214.00 |
| 90821278-1 | 1112900093351520 | 20101201 | 20110504 | 20110508 | 81.00 |
| 90821280-2 | 1112900093352720 | 20101202 | 20110504 | 20110508 | 81.00 |
| 90821288-3 | 1112900093354320 | 20101205 | 20110504 | 20110508 | 81.00 |
| 90821293-4 | 1112900093356220 | 20101206 | 20110504 | 20110508 | 81.00 |
| 90821303-5 | 1112900093357320 | 20101207 | 20110504 | 20110508 | 81.00 |
| 90821307-6 | 1112900093359020 | 20101208 | 20110504 | 20110508 | 81.00 |
| 90821441-1 | 1112900073816020 | 20101207 | 20110504 | 20110508 | 81.00 |
| 90821444-2 | 1112900073816620 | 20101209 | 20110504 | 20110508 | 81.00 |
| 90837980-1 | 1112900095637920 | 20101129 | 20110504 | 20110508 | 81.00 |
| 90837991-2 | 1112900095639320 | 20101201 | 20110504 | 20110508 | 81.00 |
| 90837998-3 | 1112900095641020 | 20101206 | 20110504 | 20110508 | 81.00 |
| 90854282-1 | 1112900085359220 | 20101209 | 20110504 | 20110508 | 214.00 |
| 90854284-2 | 1112900085362720 | 20101202 | 20110504 | 20110508 | 214.00 |
| 90854290-6 | 1112900085363920 | 20101209 | 20110504 | 20110508 | 214.00 |
| 90868614-1 | 1112900091394520 | 20101117 | 20110504 | 20110508 | 81.00 |
| 90868624-1 | 1112900091396520 | 20101119 | 20110504 | 20110508 | 81.00 |
| 90868635-1 | 1112900091397920 | 20101121 | 20110504 | 20110508 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 90868644-1 | 1112900091399320 | 20101124 | 20110504 | 20110508 | 81.00 |
| 90868654-1 | 1112900091400320 | 20101213 | 20110504 | 20110508 | 81.00 |
| 90935777-1 | 1112900075736520 | 20101124 | 20110504 | 20110508 | 81.00 |
| 90965026-3 | 1112900085165620 | 20101128 | 20110504 | 20110508 | 214.00 |
| 90965028-5 | 1112900085169020 | 20101124 | 20110504 | 20110508 | 214.00 |
| 90965030-7 | 1112900085169420 | 20101129 | 20110504 | 20110508 | 214.00 |
| 90965032-9 | 1112900085170220 | 20101125 | 20110504 | 20110508 | 214.00 |
| 90987640-1 | 1112900085732420 | 20101223 | 20110504 | 20110508 | 214.00 |
| 90989033-1 | 1112900073812220 | 20101213 | 20110504 | 20110508 | 81.00 |
| 90989037-2 | 1112900073813120 | 20101215 | 20110504 | 20110508 | 81.00 |
| 90989040-3 | 1112900073813820 | 20101222 | 20110504 | 20110508 | 81.00 |
| 90989042-4 | 1112900073814820 | 20101223 | 20110504 | 20110508 | 81.00 |
| 90989047-1 | 1112900073815420 | 20101213 | 20110504 | 20110508 | 81.00 |
| 91028599-1 | 1112900088729620 | 20101208 | 20110504 | 20110508 | 81.00 |
| 91028600-2 | 1112900088733120 | 20101209 | 20110504 | 20110508 | 81.00 |
| 91028601-3 | 1112900088735120 | 20101215 | 20110504 | 20110508 | 81.00 |
| 91028602-4 | 1112900088735620 | 20101216 | 20110504 | 20110508 | 81.00 |
| 91028603-5 | 1112900088736020 | 20101222 | 20110504 | 20110508 | 81.00 |
| 91028604-6 | 1112900088736620 | 20101223 | 20110504 | 20110508 | 81.00 |
| 91028605-7 | 1112900088737120 | 20101229 | 20110504 | 20110508 | 81.00 |
| 91028606-8 | 1112900088737720 | 20101230 | 20110504 | 20110508 | 81.00 |
| 91045384-1 | 1112900078366120 | 20101219 | 20110504 | 20110508 | 81.00 |
| 91045387-1 | 1112900078367320 | 20101226 | 20110504 | 20110508 | 81.00 |
| 91082216-1 | 1112900085394520 | 20101216 | 20110504 | 20110508 | 214.00 |
| 91136517-1 | 1112900078939822 | 20101208 | 20110420 | 20110508 | 55.00 |
| 91136519-2 | 1112900078944022 | 20101215 | 20110420 | 20110508 | 55.00 |
| 91136520-3 | 1112900078946822 | 20101221 | 20110420 | 20110508 | 55.00 |
| 91139324-1 | 1112900075738820 | 20101124 | 20110504 | 20110508 | 81.00 |
| 91145523-6 | 1112900072392920 | 20110103 | 20110504 | 20110508 | 63.00 |
| 91146453-1 | 1112900085364820 | 20110113 | 20110504 | 20110508 | 81.00 |
| 91150661-1 | 1112900077414122 | 20101201 | 20110420 | 20110508 | 55.00 |
| 91150663-2 | 1112900077417022 | 20101203 | 20110420 | 20110508 | 55.00 |
| 91150665-3 | 1112900077417922 | 20101206 | 20110420 | 20110508 | 55.00 |
| 91150667-4 | 1112900077419822 | 20101208 | 20110420 | 20110508 | 55.00 |
| 91150670-5 | 1112900077421022 | 20101210 | 20110420 | 20110508 | 55.00 |
| 91150671-6 | 1112900077421922 | 20101213 | 20110420 | 20110508 | 55.00 |
| 91150673-7 | 1112900077422722 | 20101215 | 20110420 | 20110508 | 55.00 |
| 91150675-8 | 1112900077423022 | 20101220 | 20110420 | 20110508 | 55.00 |
| 91150677-9 | 1112900077423922 | 20101222 | 20110420 | 20110508 | 55.00 |
| 91150679-10 | 1112900077424822 | 20101228 | 20110420 | 20110508 | 55.00 |
| 91171368-1 | 1112900091384020 | 20101228 | 20110504 | 20110508 | 81.00 |
| 91171374-1 | 1112900091393620 | 20101229 | 20110504 | 20110508 | 81.00 |
| 91173088-1 | 1112900080886520 | 20110103 | 20110429 | 20110508 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx          October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91173096-1 | 1112900080888320 | 20110104 | 20110429 | 20110508 | 81.00 |
| 91173107-1 | 1112900080889020 | 20110105 | 20110429 | 20110508 | 81.00 |
| 91173119-1 | 1112900080889420 | 20110106 | 20110429 | 20110508 | 81.00 |
| 91173131-1 | 1112900080891020 | 20110110 | 20110429 | 20110508 | 81.00 |
| 91173141-1 | 1112900080892120 | 20110112 | 20110429 | 20110508 | 81.00 |
| 91173714-1 | 1112900087602920 | 20110102 | 20110429 | 20110508 | 81.00 |
| 91173717-1 | 1112900087605020 | 20110103 | 20110429 | 20110508 | 81.00 |
| 91173721-1 | 1112900087607720 | 20110104 | 20110429 | 20110508 | 81.00 |
| 91173724-1 | 1112900087608920 | 20110106 | 20110429 | 20110508 | 81.00 |
| 91173727-1 | 1112900087609520 | 20110111 | 20110429 | 20110508 | 81.00 |
| 91173730-1 | 1112900087610320 | 20110113 | 20110429 | 20110508 | 81.00 |
| 91189799-1 | 1112900078702620 | 20101207 | 20110429 | 20110508 | 81.00 |
| 91189809-1 | 1112900078708820 | 20101214 | 20110429 | 20110508 | 81.00 |
| 91189819-1 | 1112900078710520 | 20101216 | 20110429 | 20110508 | 81.00 |
| 91189831-1 | 1112900078712020 | 20101230 | 20110429 | 20110508 | 81.00 |
| 91190057-1 | 1112900073216420 | 20101220 | 20110429 | 20110508 | 81.00 |
| 91190063-1 | 1112900073217120 | 20101222 | 20110429 | 20110508 | 81.00 |
| 91190072-1 | 1112900073218120 | 20101229 | 20110429 | 20110508 | 81.00 |
| 91190079-1 | 1112900073218820 | 20101230 | 20110429 | 20110508 | 81.00 |
| 91190965-1 | 1112900076499020 | 20101229 | 20110429 | 20110508 | 81.00 |
| 91190985-1 | 1112900076500520 | 20101231 | 20110429 | 20110508 | 81.00 |
| 91191249-1 | 1112900073675320 | 20101231 | 20110429 | 20110508 | 81.00 |
| 91191371-1 | 1112900089281320 | 20101115 | 20110429 | 20110508 | 81.00 |
| 91191381-2 | 1112900089283120 | 20101116 | 20110429 | 20110508 | 81.00 |
| 91191389-3 | 1112900089284620 | 20101122 | 20110429 | 20110508 | 81.00 |
| 91191401-4 | 1112900089286920 | 20101123 | 20110429 | 20110508 | 81.00 |
| 91191534-1 | 1112900082717420 | 20101116 | 20110429 | 20110508 | 81.00 |
| 91191545-2 | 1112900082720720 | 20101118 | 20110429 | 20110508 | 81.00 |
| 91191562-3 | 1112900082723920 | 20101123 | 20110429 | 20110508 | 81.00 |
| 91191571-4 | 1112900082726920 | 20101125 | 20110429 | 20110508 | 81.00 |
| 91191660-1 | 1112900093509320 | 20101202 | 20110429 | 20110508 | 81.00 |
| 91191674-2 | 1112900093510620 | 20101206 | 20110429 | 20110508 | 81.00 |
| 91191687-3 | 1112900093511620 | 20101208 | 20110429 | 20110508 | 81.00 |
| 91191697-4 | 1112900093514720 | 20101209 | 20110429 | 20110508 | 81.00 |
| 91191738-1 | 1112900073568020 | 20101223 | 20110429 | 20110508 | 81.00 |
| 91191753-2 | 1112900073569920 | 20101224 | 20110429 | 20110508 | 81.00 |
| 91191762-3 | 1112900073572320 | 20101214 | 20110429 | 20110508 | 81.00 |
| 91191771-4 | 1112900073573120 | 20101216 | 20110429 | 20110508 | 81.00 |
| 91191837-1 | 1112900093341620 | 20101212 | 20110504 | 20110508 | 81.00 |
| 91191846-2 | 1112900093345820 | 20101215 | 20110504 | 20110508 | 81.00 |
| 91191853-3 | 1112900093347020 | 20101219 | 20110504 | 20110508 | 81.00 |
| 91191859-4 | 1112900093348620 | 20101220 | 20110504 | 20110508 | 81.00 |
| 91191872-1 | 1112900093502720 | 20101213 | 20110429 | 20110508 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91191877-2 | 1112900091904420 | 20101207 | 20110429 | 20110508 | 81.00 |
| 91191881-2 | 1112900093503520 | 20101215 | 20110429 | 20110508 | 81.00 |
| 91191898-3 | 1112900093504720 | 20101216 | 20110429 | 20110508 | 81.00 |
| 91191907-4 | 1112900093507220 | 20101220 | 20110429 | 20110508 | 81.00 |
| 91191917-5 | 1112900093508020 | 20101221 | 20110429 | 20110508 | 81.00 |
| 91191929-1 | 1112900093508920 | 20101216 | 20110429 | 20110508 | 81.00 |
| 91192176-1 | 1112900089287920 | 20101216 | 20110429 | 20110508 | 81.00 |
| 91192218-1 | 1112900083918020 | 20110103 | 20110429 | 20110508 | 81.00 |
| 91192223-2 | 1112900083919520 | 20110105 | 20110429 | 20110508 | 81.00 |
| 91192240-1 | 1112900073567320 | 20101230 | 20110429 | 20110508 | 81.00 |
| 91192249-2 | 1112900093518820 | 20101231 | 20110429 | 20110508 | 81.00 |
| 91192272-1 | 1112900084411120 | 20110102 | 20110429 | 20110508 | 81.00 |
| 91192278-2 | 1112900084413520 | 20110105 | 20110429 | 20110508 | 81.00 |
| 91192280-1 | 1112900071398220 | 20101229 | 20110429 | 20110508 | 81.00 |
| 91192296-1 | 1112900073809520 | 20101228 | 20110504 | 20110508 | 81.00 |
| 91192298-2 | 1112900073810520 | 20101231 | 20110504 | 20110508 | 81.00 |
| 91192319-1 | 1112900074918720 | 20101226 | 20110429 | 20110508 | 81.00 |
| 91192379-1 | 1112900091892420 | 20101213 | 20110429 | 20110508 | 81.00 |
| 91192392-2 | 1112900091902920 | 20101214 | 20110429 | 20110508 | 81.00 |
| 91192400-3 | 1112900091903420 | 20101220 | 20110429 | 20110508 | 81.00 |
| 91192404-1 | 1112900093515620 | 20110104 | 20110429 | 20110508 | 81.00 |
| 91192406-4 | 1112900091896520 | 20101221 | 20110429 | 20110508 | 81.00 |
| 91192409-2 | 1112900093520420 | 20110106 | 20110429 | 20110508 | 81.00 |
| 91192413-1 | 1112900093521720 | 20110106 | 20110429 | 20110508 | 81.00 |
| 91192457-1 | 1112900071395920 | 20110105 | 20110429 | 20110508 | 81.00 |
| 91192481-1 | 1112900073807020 | 20110105 | 20110504 | 20110508 | 81.00 |
| 91192485-2 | 1112900073808920 | 20110107 | 20110504 | 20110508 | 81.00 |
| 91192511-1 | 1112900073574220 | 20110104 | 20110429 | 20110508 | 81.00 |
| 91192515-2 | 1112900073574820 | 20110106 | 20110429 | 20110508 | 81.00 |
| 91192529-1 | 1112900074920520 | 20110103 | 20110429 | 20110508 | 81.00 |
| 91192532-2 | 1112900074921720 | 20110105 | 20110429 | 20110508 | 81.00 |
| 91192841-1 | 1112900084835720 | 20101222 | 20110429 | 20110508 | 114.00 |
| 91192864-1 | 1112900080322920 | 20101214 | 20110429 | 20110508 | 81.00 |
| 91192907-1 | 1112900091895520 | 20101229 | 20110429 | 20110508 | 81.00 |
| 91192925-1 | 1112900093272920 | 20101226 | 20110429 | 20110508 | 81.00 |
| 91193107-1 | 1112900084832620 | 20101228 | 20110429 | 20110508 | 114.00 |
| 91193189-2 | 1112900091897620 | 20110103 | 20110429 | 20110508 | 81.00 |
| 91193193-3 | 1112900091900120 | 20110104 | 20110429 | 20110508 | 81.00 |
| 91193196-4 | 1112900091901320 | 20110106 | 20110429 | 20110508 | 81.00 |
| 91193234-1 | 1112900093267620 | 20110102 | 20110429 | 20110508 | 81.00 |
| 91193315-1 | 1112900073769420 | 20110102 | 20110429 | 20110508 | 81.00 |
| 91193317-2 | 1112900073772520 | 20110104 | 20110429 | 20110508 | 81.00 |
| 91193320-3 | 1112900073772920 | 20110105 | 20110429 | 20110508 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx

October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91193322-4 | 1112900073773520 | 20110106 | 20110429 | 20110508 | 81.00 |
| 91193422-1 | 1112900085062720 | 20110104 | 20110429 | 20110508 | 81.00 |
| 91193561-1 | 1112900082863220 | 20110104 | 20110429 | 20110508 | 63.00 |
| 91193563-2 | 1112900082864120 | 20110106 | 20110429 | 20110508 | 63.00 |
| 91193582-1 | 1112900084838020 | 20110105 | 20110429 | 20110508 | 114.00 |
| 91194259-1 | 1112900069671920 | 20110104 | 20110429 | 20110508 | 81.00 |
| 91194268-2 | 1112900069673220 | 20110105 | 20110429 | 20110508 | 81.00 |
| 91194296-1 | 1112900069674720 | 20101215 | 20110429 | 20110508 | 81.00 |
| 91194509-1 | 1112900075409720 | 20110105 | 20110429 | 20110508 | 81.00 |
| 91194675-1 | 1112900082090420 | 20101224 | 20110429 | 20110508 | 81.00 |
| 91196191-1 | 1112900090260220 | 20101211 | 20110429 | 20110508 | 81.00 |
| 91202945-1 | 1112900080466420 | 20101210 | 20110429 | 20110508 | 81.00 |
| 91203531-1 | 1112900070780420 | 20110103 | 20110429 | 20110508 | 81.00 |
| 91203531-2 | 1112900070782420 | 20110110 | 20110429 | 20110508 | 81.00 |
| 91203531-3 | 1112900070783420 | 20110117 | 20110429 | 20110508 | 81.00 |
| 91203871-2 | 1112900074519320 | 20101229 | 20110429 | 20110508 | 81.00 |
| 91203879-3 | 1112900074524920 | 20101230 | 20110429 | 20110508 | 81.00 |
| 91203914-1 | 1112900074535420 | 20101223 | 20110504 | 20110508 | 81.00 |
| 91203922-2 | 1112900074526820 | 20101230 | 20110429 | 20110508 | 81.00 |
| 91203927-3 | 1112900074527820 | 20101231 | 20110429 | 20110508 | 81.00 |
| 91204214-1 | 1112900071229320 | 20110101 | 20110429 | 20110508 | 81.00 |
| 91204214-2 | 1112900071232620 | 20110103 | 20110429 | 20110508 | 81.00 |
| 91204214-3 | 1112900071233520 | 20110108 | 20110429 | 20110508 | 81.00 |
| 91204214-4 | 1112900071234220 | 20110110 | 20110429 | 20110508 | 81.00 |
| 91204214-5 | 1112900071235020 | 20110115 | 20110429 | 20110508 | 81.00 |
| 91204214-6 | 1112900071236720 | 20110117 | 20110429 | 20110508 | 81.00 |
| 91204581-1 | 1112900075406520 | 20101220 | 20110429 | 20110508 | 81.00 |
| 91206414-1 | 1112900088738420 | 20110110 | 20110429 | 20110508 | 81.00 |
| 91206427-2 | 1112900088739820 | 20110111 | 20110429 | 20110508 | 81.00 |
| 91206636-1 | 1112900095137420 | 20110103 | 20110429 | 20110508 | 81.00 |
| 91206644-2 | 1112900095138520 | 20110104 | 20110429 | 20110508 | 81.00 |
| 91206655-3 | 1112900095140620 | 20110106 | 20110429 | 20110508 | 81.00 |
| 91206985-1 | 1112900080388720 | 20110106 | 20110429 | 20110508 | 81.00 |
| 91206991-2 | 1112900080389920 | 20110114 | 20110429 | 20110508 | 81.00 |
| 91213580-1 | 1112900095493220 | 20101201 | 20110429 | 20110508 | 81.00 |
| 91213629-1 | 1112900095496320 | 20101202 | 20110429 | 20110508 | 81.00 |
| 91213762-1 | 1112900095497220 | 20101208 | 20110429 | 20110508 | 81.00 |
| 91213782-1 | 1112900095499320 | 20101209 | 20110429 | 20110508 | 81.00 |
| 91213883-1 | 1112900095500620 | 20101215 | 20110429 | 20110508 | 81.00 |
| 91213913-1 | 1112900095501920 | 20101216 | 20110429 | 20110508 | 81.00 |
| 91213940-1 | 1112900095503020 | 20101222 | 20110429 | 20110508 | 81.00 |
| 91213955-1 | 1112900095505520 | 20101223 | 20110429 | 20110508 | 81.00 |
| 91213986-1 | 1112900073176220 | 20101207 | 20110429 | 20110508 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91214054-1 | 1112900095506320 | 20101229 | 20110429 | 20110508 | 81.00 |
| 91214078-1 | 1112900095508520 | 20101230 | 20110429 | 20110508 | 81.00 |
| 91214188-1 | 1112900073172520 | 20101214 | 20110429 | 20110508 | 81.00 |
| 91214407-1 | 1112900073174620 | 20101221 | 20110429 | 20110508 | 81.00 |
| 91214652-1 | 1112900073175420 | 20101230 | 20110429 | 20110508 | 81.00 |
| 91221241-1 | 1112900069675520 | 20101018 | 20110429 | 20110508 | 81.00 |
| 91221241-10 | 1112900069687220 | 20101124 | 20110429 | 20110508 | 81.00 |
| 91221241-11 | 1112900069689220 | 20101129 | 20110429 | 20110508 | 81.00 |
| 91221241-12 | 1112900069691520 | 20101206 | 20110429 | 20110508 | 81.00 |
| 91221241-13 | 1112900069692920 | 20101208 | 20110429 | 20110508 | 81.00 |
| 91221241-14 | 1112900069694220 | 20101215 | 20110429 | 20110508 | 81.00 |
| 91221241-2 | 1112900069676320 | 20101027 | 20110429 | 20110508 | 81.00 |
| 91221241-3 | 1112900069677420 | 20101030 | 20110429 | 20110508 | 81.00 |
| 91221241-4 | 1112900069679320 | 20101103 | 20110429 | 20110508 | 81.00 |
| 91221241-5 | 1112900069680720 | 20101108 | 20110429 | 20110508 | 81.00 |
| 91221241-6 | 1112900069681820 | 20101115 | 20110429 | 20110508 | 81.00 |
| 91221241-7 | 1112900069683220 | 20101116 | 20110429 | 20110508 | 81.00 |
| 91221241-8 | 1112900069685320 | 20101117 | 20110429 | 20110508 | 81.00 |
| 91221241-9 | 1112900069686420 | 20101122 | 20110429 | 20110508 | 81.00 |
| 91225254-6 | 1112900070581320 | 20101022 | 20110429 | 20110508 | 81.00 |
| 91225480-1 | 1112900078206520 | 20101008 | 20110429 | 20110508 | 81.00 |
| 91226564-1 | 1112900080565820 | 20110110 | 20110429 | 20110508 | 81.00 |
| 91226572-2 | 1112900080567220 | 20110112 | 20110429 | 20110508 | 81.00 |
| 91226579-3 | 1112900080567820 | 20110104 | 20110429 | 20110508 | 81.00 |
| 91226584-4 | 1112900080568320 | 20110111 | 20110429 | 20110508 | 81.00 |
| 91226592-5 | 1112900080568720 | 20110113 | 20110429 | 20110508 | 81.00 |
| 91227796-1 | 1112900089969820 | 20101208 | 20110429 | 20110508 | 63.00 |
| 91227808-2 | 1112900089972120 | 20101209 | 20110429 | 20110508 | 63.00 |
| 91227817-3 | 1112900089975620 | 20101214 | 20110429 | 20110508 | 63.00 |
| 91227828-4 | 1112900089979220 | 20101222 | 20110429 | 20110508 | 63.00 |
| 91227947-1 | 1112900089985520 | 20101206 | 20110429 | 20110508 | 63.00 |
| 91227959-2 | 1112900089991020 | 20101215 | 20110429 | 20110508 | 63.00 |
| 91227974-3 | 1112900089998420 | 20101206 | 20110429 | 20110508 | 63.00 |
| 91227987-4 | 1112900090000220 | 20101214 | 20110429 | 20110508 | 63.00 |
| 91228003-5 | 1112900090000820 | 20101215 | 20110429 | 20110508 | 63.00 |
| 91228013-6 | 1112900090001420 | 20101223 | 20110429 | 20110508 | 63.00 |
| 91228061-10 | 1112900090001720 | 20101208 | 20110429 | 20110508 | 63.00 |
| 91228072-11 | 1112900090005020 | 20101220 | 20110429 | 20110508 | 63.00 |
| 91228083-12 | 1112900090007320 | 20101206 | 20110429 | 20110508 | 63.00 |
| 91228091-13 | 1112900090011120 | 20101213 | 20110429 | 20110508 | 63.00 |
| 91228103-14 | 1112900090012420 | 20101220 | 20110429 | 20110508 | 63.00 |
| 91228170-20 | 1112900090014520 | 20101201 | 20110429 | 20110508 | 63.00 |
| 91228181-21 | 1112900090017420 | 20101213 | 20110429 | 20110508 | 63.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91228191-22 | 1112900090018820 | 20101201 | 20110429 | 20110508 | 63.00 |
| 91228200-23 | 1112900090019820 | 20101207 | 20110429 | 20110508 | 63.00 |
| 91228209-24 | 1112900090022020 | 20101213 | 20110429 | 20110508 | 63.00 |
| 91228221-25 | 1112900090023720 | 20101222 | 20110429 | 20110508 | 63.00 |
| 91228240-26 | 1112900090025420 | 20101223 | 20110429 | 20110508 | 63.00 |
| 91231447-1 | 1112900089363320 | 20101207 | 20110429 | 20110508 | 81.00 |
| 91231459-2 | 1112900089365220 | 20101214 | 20110429 | 20110508 | 81.00 |
| 91231875-1 | 1112900089367020 | 20101201 | 20110429 | 20110508 | 81.00 |
| 91231888-2 | 1112900089367920 | 20101206 | 20110429 | 20110508 | 81.00 |
| 91231899-3 | 1112900089370020 | 20101208 | 20110429 | 20110508 | 81.00 |
| 91231909-4 | 1112900089371520 | 20101213 | 20110429 | 20110508 | 81.00 |
| 91231921-5 | 1112900089374920 | 20101215 | 20110429 | 20110508 | 81.00 |
| 91231935-6 | 1112900089376420 | 20101220 | 20110429 | 20110508 | 81.00 |
| 91240396-1 | 1112900088461220 | 20101101 | 20110429 | 20110508 | 81.00 |
| 91240403-2 | 1112900088465420 | 20101104 | 20110429 | 20110508 | 81.00 |
| 91240409-3 | 1112900088466520 | 20101115 | 20110429 | 20110508 | 81.00 |
| 91240415-4 | 1112900088467820 | 20101119 | 20110429 | 20110508 | 81.00 |
| 91240422-5 | 1112900088471620 | 20101121 | 20110429 | 20110508 | 81.00 |
| 91240428-6 | 1112900088473820 | 20101122 | 20110429 | 20110508 | 81.00 |
| 91240434-7 | 1112900088476920 | 20101130 | 20110429 | 20110508 | 81.00 |
| 91241960-1 | 1112900091714420 | 20101231 | 20110429 | 20110508 | 81.00 |
| 91243368-1 | 1112900078404920 | 20101122 | 20110429 | 20110508 | 81.00 |
| 91244168-1 | 1112900084879020 | 20110106 | 20110429 | 20110508 | 114.00 |
| 91244732-1 | 1112900082022720 | 20110113 | 20110429 | 20110508 | 81.00 |
| 91248415-1 | 1112900088484120 | 20110103 | 20110429 | 20110508 | 81.00 |
| 91248425-1 | 1112900088490320 | 20110107 | 20110429 | 20110508 | 81.00 |
| 91248435-1 | 1112900088491620 | 20110113 | 20110429 | 20110508 | 81.00 |
| 91248445-1 | 1112900088492520 | 20110115 | 20110429 | 20110508 | 81.00 |
| 91248722-1 | 1112900087930720 | 20101121 | 20110429 | 20110508 | 114.00 |
| 91248728-2 | 1112900087931820 | 20101122 | 20110429 | 20110508 | 114.00 |
| 91248744-4 | 1112900087932820 | 20101206 | 20110429 | 20110508 | 114.00 |
| 91248752-5 | 1112900087934620 | 20101207 | 20110429 | 20110508 | 114.00 |
| 91248762-7 | 1112900087935420 | 20101213 | 20110429 | 20110508 | 114.00 |
| 91248776-9 | 1112900087936320 | 20101220 | 20110429 | 20110508 | 114.00 |
| 91248782-10 | 1112900087937620 | 20101221 | 20110429 | 20110508 | 114.00 |
| 91252535-1 | 1112900090187820 | 20101224 | 20110429 | 20110508 | 81.00 |
| 91252541-2 | 1112900090190420 | 20101214 | 20110429 | 20110508 | 81.00 |
| 91252551-3 | 1112900090191820 | 20101208 | 20110429 | 20110508 | 81.00 |
| 91252566-4 | 1112900090192720 | 20101231 | 20110429 | 20110508 | 81.00 |
| 91252575-5 | 1112900090193720 | 20101220 | 20110429 | 20110508 | 81.00 |
| 91252585-6 | 1112900090195220 | 20101207 | 20110429 | 20110508 | 81.00 |
| 91252596-7 | 1112900090195920 | 20101213 | 20110429 | 20110508 | 81.00 |
| 91252606-1 | 1112900090196820 | 20101125 | 20110429 | 20110508 | 114.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91254831-1 | 1112900071927920 | 20110118 | 20110429 | 20110508 | 63.00 |
| 91254857-1 | 1112900071928820 | 20110118 | 20110429 | 20110508 | 63.00 |
| 91254905-1 | 1112900071929320 | 20110120 | 20110429 | 20110508 | 63.00 |
| 91254971-1 | 1112900071930920 | 20110121 | 20110429 | 20110508 | 63.00 |
| 91254977-1 | 1112900071932720 | 20110121 | 20110429 | 20110508 | 63.00 |
| 91255754-1 | 1112900082139620 | 20101206 | 20110429 | 20110508 | 81.00 |
| 91255755-2 | 1112900082142620 | 20101213 | 20110429 | 20110508 | 81.00 |
| 91255757-3 | 1112900082144320 | 20101220 | 20110429 | 20110508 | 81.00 |
| 91255758-4 | 1112900082145720 | 20101230 | 20110429 | 20110508 | 81.00 |
| 91256971-1 | 1112900084450220 | 20101209 | 20110429 | 20110508 | 81.00 |
| 91256973-2 | 1112900084452120 | 20101221 | 20110429 | 20110508 | 81.00 |
| 91256975-3 | 1112900084453520 | 20101213 | 20110429 | 20110508 | 81.00 |
| 91256977-4 | 1112900084454820 | 20101202 | 20110429 | 20110508 | 81.00 |
| 91256978-5 | 1112900084455120 | 20101207 | 20110429 | 20110508 | 81.00 |
| 91257069-1 | 1112900072395220 | 20110110 | 20110504 | 20110508 | 63.00 |
| 91257080-2 | 1112900072397220 | 20110113 | 20110504 | 20110508 | 63.00 |
| 91257136-2 | 1112900073762820 | 20101206 | 20110429 | 20110508 | 81.00 |
| 91259576-1 | 1112900073667220 | 20101202 | 20110429 | 20110508 | 81.00 |
| 91259583-1 | 1112900073668320 | 20101208 | 20110429 | 20110508 | 81.00 |
| 91259594-1 | 1112900073669120 | 20101209 | 20110429 | 20110508 | 81.00 |
| 91259604-1 | 1112900073669920 | 20101213 | 20110504 | 20110508 | 81.00 |
| 91259612-1 | 1112900073670920 | 20101214 | 20110504 | 20110508 | 81.00 |
| 91259623-1 | 1112900073671420 | 20101216 | 20110504 | 20110508 | 81.00 |
| 91259632-1 | 1112900073672020 | 20101220 | 20110504 | 20110508 | 81.00 |
| 91259639-1 | 1112900073672420 | 20101221 | 20110504 | 20110508 | 81.00 |
| 91259649-1 | 1112900073673020 | 20101222 | 20110504 | 20110508 | 81.00 |
| 91259652-1 | 1112900069992420 | 20101201 | 20110429 | 20110508 | 81.00 |
| 91259655-1 | 1112900073674220 | 20101230 | 20110504 | 20110508 | 81.00 |
| 91259662-1 | 1112900069983220 | 20101222 | 20110429 | 20110508 | 81.00 |
| 91259677-1 | 1112900069986520 | 20101220 | 20110429 | 20110508 | 81.00 |
| 91259690-1 | 1112900069987220 | 20101217 | 20110429 | 20110508 | 81.00 |
| 91259701-1 | 1112900069988220 | 20101213 | 20110429 | 20110508 | 81.00 |
| 91259711-1 | 1112900069990720 | 20101206 | 20110429 | 20110508 | 81.00 |
| 91259719-1 | 1112900069991720 | 20101208 | 20110429 | 20110508 | 81.00 |
| 91260228-1 | 1112900072811620 | 20101117 | 20110429 | 20110508 | 114.00 |
| 91262762-1 | 1112900080810320 | 20101206 | 20110429 | 20110508 | 114.00 |
| 91262762-2 | 1112900080811420 | 20101213 | 20110429 | 20110508 | 114.00 |
| 91262762-3 | 1112900080811820 | 20101220 | 20110429 | 20110508 | 114.00 |
| 91263381-1 | 1112900072344120 | 20101101 | 20110429 | 20110508 | 81.00 |
| 91263392-2 | 1112900072344720 | 20101105 | 20110429 | 20110508 | 81.00 |
| 91263402-3 | 1112900072346220 | 20101110 | 20110429 | 20110508 | 81.00 |
| 91263413-4 | 1112900072347820 | 20101112 | 20110429 | 20110508 | 81.00 |
| 91263423-5 | 1112900072348720 | 20101115 | 20110429 | 20110508 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims 5amples - Exhibits C and D.xlsx          October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91263440-6 | 1112900072350920 | 20101117 | 20110429 | 20110508 | 81.00 |
| 91263451-7 | 1112900072352420 | 20101122 | 20110429 | 20110508 | 81.00 |
| 91263458-1 | 1112900072353520 | 20101121 | 20110429 | 20110508 | 81.00 |
| 91265081-1 | 1112900091716520 | 20101106 | 20110429 | 20110508 | 81.00 |
| 91265081-10 | 1112900091731120 | 20101205 | 20110429 | 20110508 | 81.00 |
| 91265081-11 | 1112900091733720 | 20101211 | 20110429 | 20110508 | 81.00 |
| 91265081-12 | 1112900091735520 | 20101212 | 20110429 | 20110508 | 81.00 |
| 91265081-13 | 1112900091736820 | 20101218 | 20110429 | 20110508 | 81.00 |
| 91265081-14 | 1112900091737520 | 20101219 | 20110429 | 20110508 | 81.00 |
| 91265081-15 | 1112900091738320 | 20101225 | 20110429 | 20110508 | 81.00 |
| 91265081-16 | 1112900091739520 | 20101226 | 20110429 | 20110508 | 81.00 |
| 91265081-2 | 1112900091717720 | 20101107 | 20110429 | 20110508 | 81.00 |
| 91265081-3 | 1112900091719020 | 20101113 | 20110429 | 20110508 | 81.00 |
| 91265081-4 | 1112900091720120 | 20101114 | 20110429 | 20110508 | 81.00 |
| 91265081-5 | 1112900091721420 | 20101120 | 20110429 | 20110508 | 81.00 |
| 91265081-6 | 1112900091724420 | 20101121 | 20110429 | 20110508 | 81.00 |
| 91265081-7 | 1112900091725620 | 20101127 | 20110429 | 20110508 | 81.00 |
| 91265081-8 | 1112900091726120 | 20101128 | 20110429 | 20110508 | 81.00 |
| 91265081-9 | 1112900091727720 | 20101204 | 20110429 | 20110508 | 81.00 |
| 91265461-1 | 1112900084341420 | 20101213 | 20110429 | 20110508 | 114.00 |
| 91265462-2 | 1112900084343420 | 20101220 | 20110429 | 20110508 | 114.00 |
| 91265463-3 | 1112900084348020 | 20101229 | 20110429 | 20110508 | 114.00 |
| 91267617-1 | 1112900089744520 | 20101209 | 20110429 | 20110508 | 81.00 |
| 91267622-2 | 1112900089749920 | 20101216 | 20110429 | 20110508 | 81.00 |
| 91267628-3 | 1112900089752120 | 20101228 | 20110429 | 20110508 | 81.00 |
| 91274623-1 | 1112900083719020 | 20101007 | 20110429 | 20110508 | 214.00 |
| 91274644-1 | 1112900083541320 | 20101013 | 20110429 | 20110508 | 214.00 |
| 91274646-1 | 1112900083799220 | 20101017 | 20110429 | 20110508 | 214.00 |
| 91274655-1 | 1112900083800720 | 20101012 | 20110429 | 20110508 | 214.00 |
| 91274656-2 | 1112900083720320 | 20101007 | 20110429 | 20110508 | 214.00 |
| 91274676-1 | 1112900071385420 | 20101026 | 20110429 | 20110508 | 214.00 |
| 91274678-1 | 1112900084471020 | 20101019 | 20110429 | 20110508 | 214.00 |
| 91274681-1 | 1112900084241920 | 20101025 | 20110429 | 20110508 | 214.00 |
| 91274692-1 | 1112900076009520 | 20101013 | 20110429 | 20110508 | 214.00 |
| 91274736-1 | 1112900083796920 | 20101012 | 20110429 | 20110508 | 214.00 |
| 91274748-1 | 1112900084394420 | 20101021 | 20110429 | 20110508 | 214.00 |
| 91274778-1 | 1112900083531220 | 20101005 | 20110429 | 20110508 | 214.00 |
| 91274787-1 | 1112900084392620 | 20101025 | 20110429 | 20110508 | 214.00 |
| 91277990-1 | 1112900083129020 | 20110104 | 20110504 | 20110508 | 81.00 |
| 91277991-2 | 1112900083131120 | 20110106 | 20110504 | 20110508 | 81.00 |
| 91277993-3 | 1112900083131920 | 20110111 | 20110504 | 20110508 | 81.00 |
| 91277995-4 | 1112900083132720 | 20110112 | 20110504 | 20110508 | 81.00 |
| 91279036-1 | 1112900081336920 | 20101014 | 20110504 | 20110508 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91281628-1 | 1112900089681220 | 20101207 | 20110504 | 20110508 | 81.00 |
| 91281641-2 | 1112900089681920 | 20101209 | 20110504 | 20110508 | 81.00 |
| 91281920-1 | 1112900092513020 | 20101220 | 20110504 | 20110508 | 81.00 |
| 91281932-2 | 1112900092513820 | 20101221 | 20110504 | 20110508 | 81.00 |
| 91281943-3 | 1112900092514820 | 20101223 | 20110504 | 20110508 | 81.00 |
| 91281957-4 | 1112900092515920 | 20101224 | 20110504 | 20110508 | 81.00 |
| 91281971-5 | 1112900092517220 | 20101226 | 20110504 | 20110508 | 81.00 |
| 91281982-6 | 1112900092518920 | 20101230 | 20110504 | 20110508 | 81.00 |
| 91281991-7 | 1112900092519720 | 20101231 | 20110504 | 20110508 | 81.00 |
| 91282004-1 | 1112900092521220 | 20110102 | 20110504 | 20110508 | 81.00 |
| 91282016-2 | 1112900092522420 | 20110103 | 20110504 | 20110508 | 81.00 |
| 91282026-3 | 1112900092524220 | 20110104 | 20110504 | 20110508 | 81.00 |
| 91282031-1 | 1112900079623720 | 20101220 | 20110504 | 20110508 | 81.00 |
| 91282037-4 | 1112900092507920 | 20110106 | 20110504 | 20110508 | 81.00 |
| 91282040-2 | 1112900079623120 | 20101222 | 20110504 | 20110508 | 81.00 |
| 91282054-1 | 1112900092509620 | 20110110 | 20110504 | 20110508 | 81.00 |
| 91282063-2 | 1112900092510720 | 20110111 | 20110504 | 20110508 | 81.00 |
| 91282068-1 | 1112900075734620 | 20110103 | 20110504 | 20110508 | 81.00 |
| 91282072-3 | 1112900092506920 | 20110113 | 20110504 | 20110508 | 81.00 |
| 91282080-2 | 1112900075726220 | 20110105 | 20110504 | 20110508 | 81.00 |
| 91282081-4 | 1112900092512020 | 20110114 | 20110504 | 20110508 | 81.00 |
| 91282089-3 | 1112900075726920 | 20110107 | 20110504 | 20110508 | 81.00 |
| 91282101-4 | 1112900075728320 | 20110111 | 20110504 | 20110508 | 81.00 |
| 91282111-5 | 1112900075730420 | 20110112 | 20110504 | 20110508 | 81.00 |
| 91282121-6 | 1112900075732620 | 20110113 | 20110504 | 20110508 | 81.00 |
| 91282132-7 | 1112900075734020 | 20110114 | 20110504 | 20110508 | 81.00 |
| 91282424-1 | 1112900071590320 | 20110103 | 20110504 | 20110508 | 81.00 |
| 91282432-2 | 1112900071592220 | 20110104 | 20110504 | 20110508 | 81.00 |
| 91282437-3 | 1112900071592520 | 20110105 | 20110504 | 20110508 | 81.00 |
| 91282450-4 | 1112900071593620 | 20110111 | 20110504 | 20110508 | 81.00 |
| 91282458-5 | 1112900071594320 | 20110112 | 20110504 | 20110508 | 81.00 |
| 91282854-1 | 1112900084861520 | 20101216 | 20110504 | 20110508 | 81.00 |
| 91283186-1 | 1112900090884020 | 20101220 | 20110504 | 20110508 | 81.00 |
| 91283189-2 | 1112900090884720 | 20101222 | 20110504 | 20110508 | 81.00 |
| 91283192-1 | 1112900083863420 | 20101206 | 20110504 | 20110508 | 81.00 |
| 91283198-2 | 1112900083865520 | 20101213 | 20110504 | 20110508 | 81.00 |
| 91283239-1 | 1112900072174020 | 20110106 | 20110504 | 20110508 | 81.00 |
| 91283242-2 | 1112900072176620 | 20110111 | 20110504 | 20110508 | 81.00 |
| 91283398-1 | 1112900070686620 | 20101208 | 20110504 | 20110508 | 81.00 |
| 91283401-2 | 1112900070688420 | 20101209 | 20110504 | 20110508 | 81.00 |
| 91283405-3 | 1112900070689920 | 20101213 | 20110504 | 20110508 | 81.00 |
| 91283407-4 | 1112900070691420 | 20101215 | 20110504 | 20110508 | 81.00 |
| 91283668-2 | 1112900090881420 | 20110112 | 20110504 | 20110508 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91283827-1 | 1112900072973920 | 20110106 | 20110504 | 20110508 | 81.00 |
| 91283828-2 | 1112900072974320 | 20110107 | 20110504 | 20110508 | 81.00 |
| 91283829-3 | 1112900072975020 | 20110113 | 20110504 | 20110508 | 81.00 |
| 91283830-4 | 1112900072975520 | 20110114 | 20110504 | 20110508 | 81.00 |
| 91284041-1 | 1112900083868220 | 20101222 | 20110504 | 20110508 | 81.00 |
| 91284042-2 | 1112900083869020 | 20101229 | 20110504 | 20110508 | 81.00 |
| 91284180-1 | 1112900075429820 | 20101206 | 20110504 | 20110508 | 81.00 |
| 91284190-1 | 1112900075432520 | 20101213 | 20110504 | 20110508 | 81.00 |
| 91284199-1 | 1112900075433820 | 20101220 | 20110504 | 20110508 | 81.00 |
| 91284206-1 | 1112900075434620 | 20101227 | 20110504 | 20110508 | 81.00 |
| 91285316-1 | 1112900077777020 | 20101215 | 20110504 | 20110508 | 81.00 |
| 91287012-1 | 1112900073677020 | 20101216 | 20110504 | 20110508 | 81.00 |
| 91287013-1 | 1112900073678320 | 20101229 | 20110504 | 20110508 | 81.00 |
| 91287014-1 | 1112900073680120 | 20101230 | 20110504 | 20110508 | 81.00 |
| 91287444-2 | 1112900089353520 | 20101222 | 20110504 | 20110508 | 81.00 |
| 91288680-1 | 1112900073426120 | 20101228 | 20110504 | 20110508 | 81.00 |
| 91288683-1 | 1112900073428820 | 20101230 | 20110504 | 20110508 | 81.00 |
| 91289626-1 | 1112900088776020 | 20110117 | 20110504 | 20110508 | 81.00 |
| 91289635-2 | 1112900088777820 | 20110119 | 20110504 | 20110508 | 81.00 |
| 91290070-1 | 1112900093570220 | 20110104 | 20110504 | 20110508 | 81.00 |
| 91290084-2 | 1112900093572920 | 20110107 | 20110504 | 20110508 | 81.00 |
| 91290147-2 | 1112900079664420 | 20110120 | 20110504 | 20110508 | 81.00 |
| 91290153-1 | 1112900079672920 | 20110119 | 20110504 | 20110508 | 81.00 |
| 91290879-1 | 1112900084514820 | 20110120 | 20110504 | 20110508 | 114.00 |
| 91291755-1 | 1112900082034920 | 20101220 | 20110504 | 20110508 | 81.00 |
| 91291844-1 | 1112900083124120 | 20101221 | 20110504 | 20110508 | 81.00 |
| 91291845-2 | 1112900083126720 | 20101222 | 20110504 | 20110508 | 81.00 |
| 91299625-1 | 1112900072795620 | 20101004 | 20110504 | 20110508 | 81.00 |
| 91299628-2 | 1112900072796820 | 20101006 | 20110504 | 20110508 | 81.00 |
| 91299632-3 | 1112900072797920 | 20101011 | 20110504 | 20110508 | 81.00 |
| 91299636-4 | 1112900072798320 | 20101013 | 20110504 | 20110508 | 81.00 |
| 91299640-6 | 1112900072799120 | 20101025 | 20110504 | 20110508 | 81.00 |
| 91299643-7 | 1112900072799920 | 20101027 | 20110504 | 20110508 | 81.00 |
| 91299825-1 | 1112900087946820 | 20101110 | 20110504 | 20110508 | 114.00 |
| 91299825-2 | 1112900087949220 | 20101117 | 20110504 | 20110508 | 114.00 |
| 91299825-3 | 1112900087950420 | 20101124 | 20110504 | 20110508 | 114.00 |
| 91307371-1 | 1112900070784720 | 20110124 | 20110504 | 20110508 | 81.00 |
| 91314638-1 | 1112900075740820 | 20101201 | 20110504 | 20110508 | 81.00 |
| 91314647-2 | 1112900075742120 | 20101207 | 20110504 | 20110508 | 81.00 |
| 91317456-1 | 1112900070935520 | 20101216 | 20110504 | 20110508 | 81.00 |
| 91317465-1 | 1112900070937220 | 20101220 | 20110504 | 20110508 | 81.00 |
| 91317683-1 | 1112900077778920 | 20101216 | 20110504 | 20110508 | 81.00 |
| 91319494-1 | 1112900081330620 | 20101018 | 20110504 | 20110508 | 81.00 |

Tab: OFILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx          October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91319494-2 | 1112900081331620 | 20101019 | 20110504 | 20110508 | 81.00 |
| 91319494-4 | 1112900081332020 | 20101021 | 20110504 | 20110508 | 81.00 |
| 91320823-1 | 1112900091715020 | 20101123 | 20110504 | 20110508 | 81.00 |
| 91320981-1 | 1112900081332620 | 20101025 | 20110504 | 20110508 | 81.00 |
| 91320981-2 | 1112900081333020 | 20101026 | 20110504 | 20110508 | 81.00 |
| 91320981-4 | 1112900081333420 | 20101028 | 20110504 | 20110508 | 81.00 |
| 91320981-5 | 1112900081334620 | 20101029 | 20110504 | 20110508 | 81.00 |
| 91322011-1 | 1112900089757920 | 20110111 | 20110504 | 20110508 | 81.00 |
| 91324326-1 | 1112900072680420 | 20101205 | 20110504 | 20110508 | 114.00 |
| 91324335-2 | 1112900072683920 | 20101212 | 20110504 | 20110508 | 114.00 |
| 91324340-3 | 1112900072685220 | 20101219 | 20110504 | 20110508 | 114.00 |
| 91324350-4 | 1112900072686320 | 20101226 | 20110504 | 20110508 | 114.00 |
| 91326693-1 | 1112900089753020 | 20101214 | 20110504 | 20110508 | 81.00 |
| 91326708-2 | 1112900089754020 | 20101221 | 20110504 | 20110508 | 81.00 |
| 91326716-3 | 1112900089754920 | 20101223 | 20110504 | 20110508 | 81.00 |
| 91328542-1 | 1112900071934020 | 20110124 | 20110504 | 20110508 | 63.00 |
| 91328627-1 | 1112900071934920 | 20110125 | 20110504 | 20110508 | 63.00 |
| 91328637-1 | 1112900071936120 | 20110125 | 20110504 | 20110508 | 63.00 |
| 91328685-1 | 1112900071936820 | 20110126 | 20110504 | 20110508 | 63.00 |
| 91328720-1 | 1112900071937920 | 20110128 | 20110504 | 20110508 | 63.00 |
| 91329449-2 | 1112900072866520 | 20101206 | 20110504 | 20110508 | 81.00 |
| 91329469-4 | 1112900072867920 | 20101230 | 20110504 | 20110508 | 81.00 |
| 91329475-5 | 1112900072870420 | 20101223 | 20110504 | 20110508 | 81.00 |
| 91329490-6 | 1112900072871720 | 20101216 | 20110504 | 20110508 | 81.00 |
| 91329498-7 | 1112900072872920 | 20101209 | 20110504 | 20110508 | 81.00 |
| 91329504-8 | 1112900072873620 | 20101202 | 20110504 | 20110508 | 81.00 |
| 91329512-9 | 1112900072874620 | 20101213 | 20110504 | 20110508 | 81.00 |
| 91329534-11 | 1112900072875520 | 20101220 | 20110504 | 20110508 | 81.00 |
| 91330164-1 | 1112900093910420 | 20101107 | 20110504 | 20110508 | 63.00 |
| 91330176-2 | 1112900093914220 | 20101110 | 20110504 | 20110508 | 63.00 |
| 91330186-3 | 1112900093916320 | 20101103 | 20110504 | 20110508 | 63.00 |
| 91330193-4 | 1112900093920420 | 20101201 | 20110504 | 20110508 | 63.00 |
| 91330204-5 | 1112900093923620 | 20101208 | 20110504 | 20110508 | 63.00 |
| 91330214-6 | 1112900093925220 | 20101215 | 20110504 | 20110508 | 63.00 |
| 91330223-7 | 1112900093926420 | 20101222 | 20110504 | 20110508 | 63.00 |
| 91330235-8 | 1112900093927820 | 20101219 | 20110504 | 20110508 | 63.00 |
| 91330245-9 | 1112900093929020 | 20101117 | 20110504 | 20110508 | 63.00 |
| 91330254-10 | 1112900093932020 | 20101114 | 20110504 | 20110508 | 63.00 |
| 91330257-11 | 1112900093933320 | 20101212 | 20110504 | 20110508 | 63.00 |
| 91330263-12 | 1112900093934020 | 20101205 | 20110504 | 20110508 | 63.00 |
| 91330273-13 | 1112900093936620 | 20101229 | 20110504 | 20110508 | 63.00 |
| 91330283-14 | 1112900093938120 | 20101130 | 20110504 | 20110508 | 63.00 |
| 91330289-15 | 1112900093938920 | 20101129 | 20110504 | 20110508 | 63.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91330293-16 | 1112900093939920 | 20101128 | 20110504 | 20110508 | 63.00 |
| 91330301-17 | 1112900093940820 | 20101226 | 20110504 | 20110508 | 63.00 |
| 91330338-1 | 1112900082813220 | 20101201 | 20110504 | 20110508 | 81.00 |
| 91330343-2 | 1112900082815620 | 20101207 | 20110504 | 20110508 | 81.00 |
| 91330352-3 | 1112900082816920 | 20101213 | 20110504 | 20110508 | 81.00 |
| 91330357-4 | 1112900082817720 | 20101220 | 20110504 | 20110508 | 81.00 |
| 91330367-5 | 1112900082818520 | 20101215 | 20110504 | 20110508 | 81.00 |
| 91330378-7 | 1112900082819620 | 20101222 | 20110504 | 20110508 | 81.00 |
| 91330386-8 | 1112900082821920 | 20101208 | 20110504 | 20110508 | 81.00 |
| 91331226-1 | 1112900072397920 | 20110119 | 20110504 | 20110508 | 63.00 |
| 91331238-2 | 1112900072398820 | 20110120 | 20110504 | 20110508 | 63.00 |
| 91331319-1 | 1112900073759720 | 20101228 | 20110504 | 20110508 | 81.00 |
| 91331328-2 | 1112900073760320 | 20101229 | 20110504 | 20110508 | 81.00 |
| 91331337-3 | 1112900073761520 | 20110111 | 20110504 | 20110508 | 81.00 |
| 91331346-4 | 1112900073762320 | 20110113 | 20110504 | 20110508 | 81.00 |
| 91332608-1 | 1112900085370720 | 20110114 | 20110504 | 20110508 | 81.00 |
| 91332610-2 | 1112900085372220 | 20110121 | 20110504 | 20110508 | 81.00 |
| 91332612-3 | 1112900085372820 | 20110128 | 20110504 | 20110508 | 81.00 |
| 91333114-1 | 1112900076274820 | 20101116 | 20110504 | 20110508 | 81.00 |
| 91333115-2 | 1112900076276020 | 20101111 | 20110504 | 20110508 | 81.00 |
| 91333116-3 | 1112900076276320 | 20101118 | 20110504 | 20110508 | 81.00 |
| 91333117-4 | 1112900076276820 | 20101125 | 20110504 | 20110508 | 81.00 |
| 91668852-1 | 1112900095801020 | 20110202 | 20120609 | 20110508 | 114.00 |
| 91668854-2 | 1112900095803620 | 20110208 | 20120609 | 20110508 | 114.00 |
| 91668855-3 | 1112900095809120 | 20110118 | 20120609 | 20110508 | 114.00 |
| 91668856-4 | 1112900095810220 | 20110215 | 20120609 | 20110508 | 114.00 |
| 91668857-5 | 1112900095811520 | 20110125 | 20120609 | 20110508 | 114.00 |
| 91668859-6 | 1112900095812620 | 20110222 | 20120609 | 20110508 | 114.00 |
| 91755403-1 | 1112900074216720 | 20110124 | 20120609 | 20110508 | 81.00 |
| 91761473-1 | 1112900095814620 | 20110301 | 20120609 | 20110508 | 114.00 |
| 91891185-1 | 1112900095787220 | 20110111 | 20120609 | 20110508 | 81.00 |
| 91891190-2 | 1112900095791620 | 20110120 | 20120609 | 20110508 | 81.00 |
| 91891191-3 | 1112900095784520 | 20110125 | 20120609 | 20110508 | 81.00 |
| 91891193-4 | 1112900095782820 | 20110208 | 20120609 | 20110508 | 81.00 |
| 91891197-5 | 1112900095789320 | 20110215 | 20120609 | 20110508 | 81.00 |
| 91893960-1 | 1112900095788220 | 20110104 | 20120609 | 20110508 | 81.00 |
| 91916168-1 | 1112900095794520 | 20110301 | 20120609 | 20110508 | 81.00 |
| 91987023-1 | 1112900073329420 | 20110228 | 20120609 | 20110508 | 81.00 |
| 91987029-2 | 1112900073330320 | 20110307 | 20120609 | 20110508 | 81.00 |
| 91991549-1 | 1112900072946320 | 20110307 | 20120609 | 20110508 | 81.00 |
| 91991559-2 | 1112900072947820 | 20110308 | 20120609 | 20110508 | 81.00 |
| 91991570-3 | 1112900072948220 | 20110309 | 20120609 | 20110508 | 81.00 |
| 91991581-4 | 1112900072948720 | 20110311 | 20120609 | 20110508 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 92010531-1 | 1112900077217120 | 20110207 | 20120609 | 20110508 | 81.00 |
| 92010540-2 | 1112900077218120 | 20110216 | 20120609 | 20110508 | 81.00 |
| 92010549-3 | 1112900077219120 | 20110208 | 20120609 | 20110508 | 81.00 |
| 92010559-4 | 1112900077220120 | 20110201 | 20120609 | 20110508 | 81.00 |
| 92010568-5 | 1112900077220820 | 20110222 | 20120609 | 20110508 | 81.00 |
| 92010574-6 | 1112900077221620 | 20110215 | 20120609 | 20110508 | 81.00 |
| 92010579-7 | 1112900077221920 | 20110221 | 20120609 | 20110508 | 81.00 |
| 92021673-1 | 1112900073328720 | 20110314 | 20120609 | 20110508 | 81.00 |
| 92029533-1 | 1112900093201820 | 20101221 | 20120611 | 20110508 | 81.00 |
| 92029544-2 | 1112900093203420 | 20101222 | 20120611 | 20110508 | 81.00 |
| 92029556-3 | 1112900093204620 | 20101228 | 20120611 | 20110508 | 81.00 |
| 92029569-4 | 1112900093205620 | 20101229 | 20120611 | 20110508 | 81.00 |
| 92029584-5 | 1112900093207620 | 20101207 | 20120611 | 20110508 | 81.00 |
| 92029600-6 | 1112900093209320 | 20101208 | 20120611 | 20110508 | 81.00 |
| 92029609-7 | 1112900093210320 | 20101214 | 20120611 | 20110508 | 81.00 |
| 92029620-8 | 1112900093210720 | 20101215 | 20120611 | 20110508 | 81.00 |
| 92029634-9 | 1112900093211620 | 20110111 | 20120609 | 20110508 | 81.00 |
| 92029648-10 | 1112900093214220 | 20110112 | 20120609 | 20110508 | 81.00 |
| 92029660-11 | 1112900093215020 | 20110118 | 20120609 | 20110508 | 81.00 |
| 92029673-12 | 1112900093215320 | 20110119 | 20120609 | 20110508 | 81.00 |
| 92029683-13 | 1112900093216320 | 20110104 | 20120609 | 20110508 | 81.00 |
| 92029695-14 | 1112900093216920 | 20110105 | 20120609 | 20110508 | 81.00 |
| 92029709-15 | 1112900093218420 | 20110125 | 20120609 | 20110508 | 81.00 |
| 92029720-16 | 1112900093220220 | 20110126 | 20120609 | 20110508 | 81.00 |
| 92029737-1 | 1112900093227720 | 20101201 | 20120611 | 20110508 | 81.00 |
| 92029751-2 | 1112900093230820 | 20101208 | 20120611 | 20110508 | 81.00 |
| 92029764-3 | 1112900093231720 | 20101222 | 20120611 | 20110508 | 81.00 |
| 92029775-4 | 1112900093233720 | 20101215 | 20120611 | 20110508 | 81.00 |
| 92041168-1 | 1112900072949320 | 20110214 | 20120609 | 20110508 | 63.00 |
| 92041180-2 | 1112900072950920 | 20110218 | 20120609 | 20110508 | 63.00 |
| 92041191-3 | 1112900072951820 | 20110307 | 20120609 | 20110508 | 63.00 |
| 92041200-4 | 1112900072952720 | 20110311 | 20120609 | 20110508 | 63.00 |
| 92041240-1 | 1112900072953720 | 20110214 | 20120609 | 20110508 | 63.00 |
| 92041245-2 | 1112900072954420 | 20110215 | 20120609 | 20110508 | 63.00 |
| 92041255-3 | 1112900072955520 | 20110217 | 20120609 | 20110508 | 63.00 |
| 92041261-4 | 1112900072956320 | 20110308 | 20120609 | 20110508 | 63.00 |
| 92041267-5 | 1112900072957220 | 20110310 | 20120609 | 20110508 | 63.00 |
| 92056699-1 | 1112900074218220 | 20110204 | 20120609 | 20110508 | 81.00 |
| 92056711-1 | 1112900074218920 | 20110207 | 20120609 | 20110508 | 81.00 |
| 92056759-1 | 1112900074220120 | 20110209 | 20120609 | 20110508 | 81.00 |
| 92056819-1 | 1112900074220720 | 20110216 | 20120609 | 20110508 | 81.00 |
| 92056823-1 | 1112900074220920 | 20110217 | 20120609 | 20110508 | 81.00 |
| 92056859-1 | 1112900074221820 | 20110221 | 20120609 | 20110508 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx          October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 92056920-1 | 1112900074222520 | 20110225 | 20120609 | 20110508 | 81.00 |
| 92056927-1 | 1112900074221320 | 20110228 | 20120609 | 20110508 | 81.00 |
| 92063288-1 | 1112900073327420 | 20110310 | 20120609 | 20110508 | 81.00 |
| 92063301-2 | 1112900073328220 | 20110317 | 20120609 | 20110508 | 81.00 |
| 92064556-1 | 1112900072321920 | 20110201 | 20120609 | 20110508 | 81.00 |
| 92064563-2 | 1112900072323420 | 20110203 | 20120609 | 20110508 | 81.00 |
| 92064575-3 | 1112900072325120 | 20110204 | 20120609 | 20110508 | 81.00 |
| 92106632-1 | 1112900095782320 | 20110308 | 20120609 | 20110508 | 81.00 |
| 92113299-1 | 1112900077195120 | 20110201 | 20120609 | 20110508 | 81.00 |
| 92113307-2 | 1112900077201220 | 20110202 | 20120609 | 20110508 | 81.00 |
| 92113318-3 | 1112900077201620 | 20110207 | 20120609 | 20110508 | 81.00 |
| 92113325-4 | 1112900077202420 | 20110208 | 20120609 | 20110508 | 81.00 |
| 92113330-5 | 1112900077199420 | 20110209 | 20120609 | 20110508 | 81.00 |
| 92113338-6 | 1112900077200020 | 20110214 | 20120609 | 20110508 | 81.00 |
| 92113347-7 | 1112900077197820 | 20110215 | 20120609 | 20110508 | 81.00 |
| 92113354-8 | 1112900077199020 | 20110216 | 20120609 | 20110508 | 81.00 |
| 92113365-9 | 1112900077202920 | 20110226 | 20120609 | 20110508 | 81.00 |
| 92113380-10 | 1112900077203620 | 20110228 | 20120609 | 20110508 | 81.00 |
| 92128621-1 | 1112900079065620 | 20110203 | 20120609 | 20110508 | 81.00 |
| 92128632-2 | 1112900079066420 | 20110210 | 20120609 | 20110508 | 81.00 |
| 92128645-3 | 1112900079067520 | 20110216 | 20120609 | 20110508 | 81.00 |
| 92128669-5 | 1112900079068120 | 20110222 | 20120609 | 20110508 | 81.00 |
| 92128679-6 | 1112900079068720 | 20110224 | 20120609 | 20110508 | 81.00 |
| 92128689-7 | 1112900079069220 | 20110201 | 20120609 | 20110508 | 81.00 |
| 92128696-8 | 1112900079070020 | 20110208 | 20120609 | 20110508 | 81.00 |
| 92131922-1 | 1112900093191620 | 20110103 | 20120609 | 20110508 | 81.00 |
| 92131930-2 | 1112900093189620 | 20110110 | 20120609 | 20110508 | 81.00 |
| 92131939-3 | 1112900093177620 | 20110117 | 20120609 | 20110508 | 81.00 |
| 92131948-4 | 1112900093181020 | 20110124 | 20120609 | 20110508 | 81.00 |
| 92131956-5 | 1112900093184820 | 20110131 | 20120609 | 20110508 | 81.00 |
| 92131964-6 | 1112900093185320 | 20110207 | 20120609 | 20110508 | 81.00 |
| 92131973-7 | 1112900093185820 | 20110214 | 20120609 | 20110508 | 81.00 |
| 92131982-8 | 1112900093188620 | 20110221 | 20120609 | 20110508 | 81.00 |
| 92140924-1 | 1112900095773820 | 20110217 | 20120609 | 20110508 | 81.00 |
| 92140934-2 | 1112900095775220 | 20110210 | 20120609 | 20110508 | 81.00 |
| 92140945-3 | 1112900095776320 | 20110203 | 20120609 | 20110508 | 81.00 |
| 92140956-4 | 1112900095777120 | 20110207 | 20120609 | 20110508 | 81.00 |
| 92140967-5 | 1112900095778420 | 20110218 | 20120609 | 20110508 | 81.00 |
| 92140976-6 | 1112900095779020 | 20110204 | 20120609 | 20110508 | 81.00 |
| 92140989-7 | 1112900095779620 | 20110223 | 20120609 | 20110508 | 81.00 |
| 92140998-8 | 1112900095781220 | 20110211 | 20120609 | 20110508 | 81.00 |
| 92148461-1 | 1112900073320820 | 20110321 | 20120609 | 20110508 | 81.00 |
| 92157182-1 | 1112900076103820 | 20110309 | 20120609 | 20110508 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx        October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 92157190-1 | 1112900076104620 | 20110310 | 20120609 | 20110508 | 81.00 |
| 92157200-1 | 1112900076106420 | 20110311 | 20120609 | 20110508 | 81.00 |
| 92157216-1 | 1112900076107820 | 20110312 | 20120609 | 20110508 | 81.00 |
| 92157226-1 | 1112900076110020 | 20110315 | 20120609 | 20110508 | 81.00 |
| 92220251-1 | 1112900093192420 | 20110201 | 20120609 | 20110508 | 81.00 |
| 92220262-2 | 1112900093193420 | 20110202 | 20120609 | 20110508 | 81.00 |
| 92220273-3 | 1112900093194720 | 20110208 | 20120609 | 20110508 | 81.00 |
| 92220285-4 | 1112900093197020 | 20110209 | 20120609 | 20110508 | 81.00 |
| 92220298-5 | 1112900093198520 | 20110215 | 20120609 | 20110508 | 81.00 |
| 92220307-6 | 1112900093199120 | 20110216 | 20120609 | 20110508 | 81.00 |
| 92220318-7 | 1112900093200120 | 20110222 | 20120609 | 20110508 | 81.00 |
| 92220330-8 | 1112900093200920 | 20110223 | 20120609 | 20110508 | 81.00 |
| 92240127-1 | 1112900087667320 | 20110329 | 20120609 | 20110508 | 63.00 |
| 92240566-1 | 1112900095795820 | 20110322 | 20120609 | 20110508 | 114.00 |
| 92240567-1 | 1112900095797120 | 20110310 | 20120609 | 20110508 | 114.00 |
| 92266298-1 | 1112900073323520 | 20110324 | 20120609 | 20110508 | 81.00 |
| 92303279-1 | 1112900073325820 | 20110328 | 20120609 | 20110508 | 81.00 |
| 92314063-1 | 1112900092221220 | 20110324 | 20120609 | 20110508 | 81.00 |
| 92314078-2 | 1112900092222120 | 20110331 | 20120609 | 20110508 | 81.00 |
| 92314090-3 | 1112900092223220 | 20110304 | 20120609 | 20110508 | 81.00 |
| 92314100-4 | 1112900092224320 | 20110310 | 20120609 | 20110508 | 81.00 |
| 92314114-5 | 1112900092225220 | 20110311 | 20120609 | 20110508 | 81.00 |
| 92314126-6 | 1112900092225820 | 20110325 | 20120609 | 20110508 | 81.00 |
| 92314139-7 | 1112900092226420 | 20110318 | 20120609 | 20110508 | 81.00 |
| 92314151-8 | 1112900092218120 | 20110303 | 20120609 | 20110508 | 81.00 |
| 92314166-9 | 1112900092220320 | 20110317 | 20120609 | 20110508 | 81.00 |
| 92322571-1 | 1112900079078120 | 20110316 | 20120609 | 20110508 | 81.00 |
| 92322580-2 | 1112900079079720 | 20110303 | 20120609 | 20110508 | 81.00 |
| 92322588-3 | 1112900079081020 | 20110308 | 20120609 | 20110508 | 81.00 |
| 92322595-4 | 1112900079071620 | 20110317 | 20120609 | 20110508 | 81.00 |
| 92322603-5 | 1112900079072220 | 20110324 | 20120609 | 20110508 | 81.00 |
| 92322611-6 | 1112900079073720 | 20110331 | 20120609 | 20110508 | 81.00 |
| 92322618-7 | 1112900079075920 | 20110322 | 20120609 | 20110508 | 81.00 |
| 92322625-8 | 1112900079076520 | 20110301 | 20120609 | 20110508 | 81.00 |
| 92322630-9 | 1112900079076820 | 20110315 | 20120609 | 20110508 | 81.00 |
| 92322639-10 | 1112900079077420 | 20110329 | 20120609 | 20110508 | 81.00 |
| 92323104-1 | 1112900079083620 | 20110307 | 20120609 | 20110508 | 81.00 |
| 92323111-2 | 1112900079085220 | 20110314 | 20120609 | 20110508 | 81.00 |
| 92323119-3 | 1112900079087420 | 20110318 | 20120609 | 20110508 | 81.00 |
| 92323125-4 | 1112900079088020 | 20110309 | 20120609 | 20110508 | 81.00 |
| 92323130-5 | 1112900079088320 | 20110316 | 20120609 | 20110508 | 81.00 |
| 92323138-6 | 1112900079088620 | 20110311 | 20120609 | 20110508 | 81.00 |
| 92323147-7 | 1112900079089120 | 20110302 | 20120609 | 20110508 | 81.00 |

Tab: OFILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx          October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 92323151-8 | 1112900079090920 | 20110304 | 20120609 | 20110508 | 81.00 |
| 92332603-1 | 1112900077204720 | 20110302 | 20120609 | 20110508 | 81.00 |
| 92332605-2 | 1112900077206220 | 20110301 | 20120609 | 20110508 | 81.00 |
| 92332607-3 | 1112900077207420 | 20110308 | 20120609 | 20110508 | 81.00 |
| 92332609-4 | 1112900077208520 | 20110322 | 20120609 | 20110508 | 81.00 |
| 92332611-5 | 1112900077210220 | 20110329 | 20120609 | 20110508 | 81.00 |
| 92332612-6 | 1112900077211220 | 20110309 | 20120609 | 20110508 | 81.00 |
| 92332614-7 | 1112900077212320 | 20110330 | 20120609 | 20110508 | 81.00 |
| 92332616-8 | 1112900077212620 | 20110323 | 20120609 | 20110508 | 81.00 |
| 92336421-1 | 1112900077212920 | 20110308 | 20120609 | 20110508 | 81.00 |
| 92336423-2 | 1112900077213220 | 20110314 | 20120609 | 20110508 | 81.00 |
| 92336424-3 | 1112900077213720 | 20110301 | 20120609 | 20110508 | 81.00 |
| 92336426-4 | 1112900077214020 | 20110304 | 20120609 | 20110508 | 81.00 |
| 92336427-5 | 1112900077214620 | 20110315 | 20120609 | 20110508 | 81.00 |
| 92336428-6 | 1112900077214920 | 20110322 | 20120609 | 20110508 | 81.00 |
| 92336430-7 | 1112900077215420 | 20110309 | 20120609 | 20110508 | 81.00 |
| 92336432-8 | 1112900077216020 | 20110328 | 20120609 | 20110508 | 81.00 |
| 92389759-1 | 1112900077222320 | 20110315 | 20120609 | 20110508 | 81.00 |
| 92389763-3 | 1112900077222720 | 20110316 | 20120609 | 20110508 | 81.00 |
| 92389767-1 | 1112900077222920 | 20110321 | 20120609 | 20110508 | 81.00 |
| 92400233-1 | 1112900076111620 | 20110316 | 20120609 | 20110508 | 81.00 |
| 92400244-1 | 1112900076113520 | 20110317 | 20120609 | 20110508 | 81.00 |
| 92400251-1 | 1112900076114520 | 20110323 | 20120609 | 20110508 | 81.00 |
| 92400256-1 | 1112900076115220 | 20110324 | 20120609 | 20110508 | 81.00 |
| 92400270-1 | 1112900076115920 | 20110325 | 20120609 | 20110508 | 81.00 |
| 92400274-1 | 1112900076116420 | 20110330 | 20120609 | 20110508 | 81.00 |
| 92400282-1 | 1112900076117120 | 20110331 | 20120609 | 20110508 | 81.00 |
| 92414587-1 | 1112900095815320 | 20110310 | 20120609 | 20110508 | 81.00 |
| 92414589-2 | 1112900095817620 | 20110330 | 20120609 | 20110508 | 81.00 |
| 92414591-3 | 1112900095819020 | 20110324 | 20120609 | 20110508 | 81.00 |
| 92414593-4 | 1112900095820820 | 20110304 | 20120609 | 20110508 | 81.00 |
| 92414595-5 | 1112900095824620 | 20110331 | 20120609 | 20110508 | 81.00 |
| 92414597-6 | 1112900095827020 | 20110303 | 20120609 | 20110508 | 81.00 |
| 92414599-7 | 1112900095828720 | 20110311 | 20120609 | 20110508 | 81.00 |
| 92468067-1 | 1112900093221620 | 20110203 | 20120609 | 20110508 | 81.00 |
| 92468080-2 | 1112900093222520 | 20110210 | 20120609 | 20110508 | 81.00 |
| 92468097-3 | 1112900093223920 | 20110211 | 20120609 | 20110508 | 81.00 |
| 92468107-4 | 1112900093225120 | 20110217 | 20120609 | 20110508 | 81.00 |
| 92468124-5 | 1112900093226320 | 20110224 | 20120609 | 20110508 | 81.00 |
| 92028132-1 | 1113200103036620 | 20110317 | 20120609 | 20110511 | 81.00 |
| 92117993-1 | 1113200103082320 | 20110324 | 20120609 | 20110511 | 81.00 |
| 92118000-2 | 1113200103033020 | 20110325 | 20120609 | 20110511 | 81.00 |
| 92183686-1 | 1113200103052320 | 20110315 | 20120609 | 20110511 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 92183694-1 | 1113200103047120 | 20110317 | 20120609 | 20110511 | 81.00 |
| 92183702-1 | 1113200103049320 | 20110321 | 20120609 | 20110511 | 81.00 |
| 92183710-1 | 1113200103046020 | 20110322 | 20120609 | 20110511 | 81.00 |
| 92219492-1 | 1113200103054220 | 20110331 | 20120609 | 20110511 | 81.00 |
| 92404101-1 | 1113200103067020 | 20110328 | 20120609 | 20110511 | 81.00 |
| 92404107-1 | 1113200103078220 | 20110329 | 20120609 | 20110511 | 81.00 |
| 92423299-1 | 1113200103073620 | 20110328 | 20120609 | 20110511 | 63.00 |
| 92492798-2 | 1113200100193120 | 20110329 | 20120609 | 20110511 | 114.00 |
| 92498845-1 | 1113200100195720 | 20110322 | 20120609 | 20110511 | 81.00 |
| 92526846-1 | 1113200099351020 | 20110202 | 20120609 | 20110511 | 81.00 |
| 92526859-2 | 1113200099352220 | 20110204 | 20120609 | 20110511 | 81.00 |
| 92526869-3 | 1113200099354620 | 20110209 | 20120609 | 20110511 | 81.00 |
| 92526884-4 | 1113200099342620 | 20110211 | 20120609 | 20110511 | 81.00 |
| 92526895-5 | 1113200099353020 | 20110216 | 20120609 | 20110511 | 81.00 |
| 92526906-6 | 1113200099351120 | 20110218 | 20120609 | 20110511 | 81.00 |
| 92526918-7 | 1113200099348620 | 20110223 | 20120609 | 20110511 | 81.00 |
| 92526928-8 | 1113200099353620 | 20110225 | 20120609 | 20110511 | 81.00 |
| 81789103-1 | 1114000005607522 | 20090514 | 20101103 | 20110518 | 206.00 |
| 86253589-1 | 1114000005341022 | 20100129 | 20101028 | 20110518 | 90.00 |
| 86305703-1 | 1114000006144922 | 20100216 | 20101110 | 20110518 | 149.00 |
| 86400105-5 | 1114000005331922 | 20100215 | 20101028 | 20110518 | 126.00 |
| 86400106-6 | 1114000005332622 | 20100216 | 20101028 | 20110518 | 126.00 |
| 86400107-7 | 1114000005333022 | 20100222 | 20101028 | 20110518 | 126.00 |
| 86400108-8 | 1114000005333322 | 20100223 | 20101028 | 20110518 | 126.00 |
| 86503219-5 | 1114000005342122 | 20100226 | 20101028 | 20110518 | 90.00 |
| 86909863-1 | 1114000005336422 | 20100301 | 20101028 | 20110518 | 126.00 |
| 86909866-2 | 1114000005337022 | 20100302 | 20101028 | 20110518 | 126.00 |
| 86909867-3 | 1114000005337522 | 20100308 | 20101028 | 20110518 | 126.00 |
| 86909868-4 | 1114000005337922 | 20100309 | 20101028 | 20110518 | 126.00 |
| 86909869-5 | 1114000005338322 | 20100315 | 20101028 | 20110518 | 126.00 |
| 86909870-6 | 1114000005338522 | 20100322 | 20101028 | 20110518 | 126.00 |
| 86909871-7 | 1114000005339022 | 20100323 | 20101028 | 20110518 | 126.00 |
| 86909885-20 | 1114000005339122 | 20100317 | 20101028 | 20110518 | 90.00 |
| 87057482-1 | 1114000006214220 | 20100409 | 20101230 | 20110518 | 514.00 |
| 87057483-2 | 1114000006214820 | 20100409 | 20101230 | 20110518 | 214.00 |
| 87175727-2 | 1114000005342322 | 20100312 | 20101028 | 20110518 | 90.00 |
| 87221161-5 | 1114000005384522 | 20100408 | 20101028 | 20110518 | 81.00 |
| 87301252-5 | 1114000005940322 | 20100419 | 20101103 | 20110518 | 81.00 |
| 87392369-1 | 1114000005333822 | 20100408 | 20101028 | 20110518 | 114.00 |
| 87392370-2 | 1114000005334222 | 20100412 | 20101028 | 20110518 | 114.00 |
| 87392371-3 | 1114000005334522 | 20100413 | 20101028 | 20110518 | 114.00 |
| 87392372-4 | 1114000005335122 | 20100420 | 20101028 | 20110518 | 114.00 |
| 87392373-5 | 1114000005335522 | 20100423 | 20101028 | 20110518 | 114.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 87392374-6 | 1114000005335922 | 20100426 | 20101028 | 20110518 | 114.00 |
| 87392375-7 | 1114000005336122 | 20100427 | 20101028 | 20110518 | 114.00 |
| 87415099-1 | 1114000006230022 | 20100427 | 20101013 | 20110518 | 364.00 |
| 87415101-1 | 1114000006230622 | 20100427 | 20101013 | 20110518 | 132.50 |
| 87436161-1 | 1114000006242422 | 20100503 | 20101028 | 20110518 | 155.00 |
| 87436162-1 | 1114000006243422 | 20100503 | 20101028 | 20110518 | 514.00 |
| 87480102-3 | 1114000005342622 | 20100523 | 20101028 | 20110518 | 81.00 |
| 87615925-1 | 1114000006211420 | 20100514 | 20101230 | 20110518 | 81.00 |
| 87615927-2 | 1114000006211620 | 20100517 | 20101230 | 20110518 | 81.00 |
| 87615929-3 | 1114000006212220 | 20100518 | 20101230 | 20110518 | 81.00 |
| 87615931-4 | 1114000006213020 | 20100521 | 20101230 | 20110518 | 81.00 |
| 87615933-5 | 1114000006213720 | 20100525 | 20101230 | 20110518 | 81.00 |
| 87623403-1 | 1114000006247722 | 20100521 | 20101020 | 20110518 | 214.00 |
| 87813035-1 | 1114000005268320 | 20100520 | 20101028 | 20110518 | 114.00 |
| 87881655-1 | 1114000006034822 | 20100316 | 20101103 | 20110518 | 206.00 |
| 87889060-1 | 1114000005941622 | 20100512 | 20101103 | 20110518 | 81.00 |
| 87889064-2 | 1114000005942422 | 20100517 | 20101103 | 20110518 | 81.00 |
| 87909686-1 | 1114000005328822 | 20100503 | 20101028 | 20110518 | 114.00 |
| 87909687-2 | 1114000005329522 | 20100504 | 20101028 | 20110518 | 114.00 |
| 87909688-3 | 1114000005329822 | 20100510 | 20101028 | 20110518 | 114.00 |
| 87909689-4 | 1114000005330422 | 20100511 | 20101028 | 20110518 | 114.00 |
| 87909690-5 | 1114000005330722 | 20100517 | 20101028 | 20110518 | 114.00 |
| 87909691-6 | 1114000005331022 | 20100524 | 20101028 | 20110518 | 114.00 |
| 87909692-7 | 1114000005331522 | 20100525 | 20101028 | 20110518 | 114.00 |
| 87909749-1 | 1114000006280522 | 20100529 | 20101028 | 20110518 | 514.00 |
| 87909750-2 | 1114000006283122 | 20100529 | 20101028 | 20110518 | 155.00 |
| 87923497-1 | 1114000006222320 | 20100604 | 20101230 | 20110518 | 214.00 |
| 87936163-3 | 1114000006291722 | 20100604 | 20101020 | 20110518 | 214.00 |
| 88009388-3 | 1114000006067322 | 20100609 | 20101020 | 20110518 | 81.00 |
| 88017726-10 | 1114000005182820 | 20100429 | 20101013 | 20110518 | 81.00 |
| 88113867-1 | 1114000006048722 | 20100601 | 20101020 | 20110518 | 81.00 |
| 88173227-1 | 1114000006326822 | 20100628 | 20101020 | 20110518 | 214.00 |
| 88173231-1 | 1114000006328222 | 20100622 | 20101020 | 20110518 | 214.00 |
| 88214529-1 | 1114000006057722 | 20100530 | 20101020 | 20110518 | 81.00 |
| 88214568-3 | 1114000006065822 | 20100614 | 20101020 | 20110518 | 81.00 |
| 88214573-4 | 1114000006066522 | 20100616 | 20101020 | 20110518 | 81.00 |
| 88214731-4 | 1114000006107422 | 20100620 | 20101013 | 20110518 | 81.00 |
| 88215079-3 | 1114000006056722 | 20100611 | 20101020 | 20110518 | 81.00 |
| 88217324-1 | 1114000006116422 | 20100614 | 20101013 | 20110518 | 81.00 |
| 88218012-1 | 1114000005621122 | 20100628 | 20101103 | 20110518 | 63.00 |
| 88275544-1 | 1114000006168222 | 20100623 | 20101028 | 20110518 | 81.00 |
| 88275546-2 | 1114000006169122 | 20100625 | 20101028 | 20110518 | 81.00 |
| 88275549-3 | 1114000006170222 | 20100630 | 20101028 | 20110518 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88279593-1 | 1114000006265522 | 20100628 | 20101013 | 20110518 | 50.53 |
| 88279597-1 | 1114000006266722 | 20100630 | 20101013 | 20110518 | 50.53 |
| 88281676-1 | 1114000005414922 | 20100617 | 20101103 | 20110518 | 81.00 |
| 88281678-1 | 1114000005415222 | 20100624 | 20101103 | 20110518 | 81.00 |
| 88281975-1 | 1114000005220122 | 20100628 | 20101020 | 20110518 | 81.00 |
| 88281997-1 | 1114000005220822 | 20100607 | 20101020 | 20110518 | 81.00 |
| 88281999-1 | 1114000005221322 | 20100611 | 20101020 | 20110518 | 81.00 |
| 88282002-1 | 1114000005221822 | 20100614 | 20101020 | 20110518 | 81.00 |
| 88282004-1 | 1114000005222422 | 20100618 | 20101020 | 20110518 | 81.00 |
| 88282019-1 | 1114000005222722 | 20100625 | 20101020 | 20110518 | 81.00 |
| 88282031-1 | 1114000005222822 | 20100629 | 20101020 | 20110518 | 81.00 |
| 88282033-1 | 1114000005223322 | 20100621 | 20101020 | 20110518 | 81.00 |
| 88286682-1 | 1114000006215120 | 20100625 | 20101230 | 20110518 | 81.00 |
| 88286685-2 | 1114000006215620 | 20100628 | 20101230 | 20110518 | 81.00 |
| 88286688-3 | 1114000006216220 | 20100629 | 20101230 | 20110518 | 81.00 |
| 88286690-4 | 1114000006216720 | 20100630 | 20101230 | 20110518 | 81.00 |
| 88286694-5 | 1114000006217020 | 20100601 | 20101230 | 20110518 | 81.00 |
| 88286697-6 | 1114000006217420 | 20100604 | 20101230 | 20110518 | 81.00 |
| 88286701-7 | 1114000006217820 | 20100607 | 20101230 | 20110518 | 81.00 |
| 88286705-8 | 1114000006218520 | 20100608 | 20101230 | 20110518 | 81.00 |
| 88286708-9 | 1114000006219420 | 20100611 | 20101230 | 20110518 | 81.00 |
| 88286712-10 | 1114000006219920 | 20100614 | 20101230 | 20110518 | 81.00 |
| 88286715-11 | 1114000006220220 | 20100615 | 20101230 | 20110518 | 81.00 |
| 88286718-12 | 1114000006220620 | 20100618 | 20101230 | 20110518 | 81.00 |
| 88286720-13 | 1114000006221220 | 20100621 | 20101230 | 20110518 | 81.00 |
| 88286723-14 | 1114000006221720 | 20100622 | 20101230 | 20110518 | 81.00 |
| 88300564-1 | 1114000005910022 | 20100623 | 20101020 | 20110518 | 81.00 |
| 88338107-1 | 1114000005668922 | 20100623 | 20101013 | 20110518 | 81.00 |
| 88338111-2 | 1114000005673622 | 20100630 | 20101013 | 20110518 | 81.00 |
| 88338114-3 | 1114000005675522 | 20100628 | 20101013 | 20110518 | 81.00 |
| 88338118-4 | 1114000005676522 | 20100621 | 20101013 | 20110518 | 81.00 |
| 88338121-5 | 1114000005677422 | 20100614 | 20101013 | 20110518 | 81.00 |
| 88338124-6 | 1114000005678422 | 20100607 | 20101013 | 20110518 | 81.00 |
| 88338128-7 | 1114000005679622 | 20100602 | 20101013 | 20110518 | 81.00 |
| 88338131-8 | 1114000005680222 | 20100609 | 20101013 | 20110518 | 81.00 |
| 88342338-1 | 1114000005267820 | 20100630 | 20101028 | 20110518 | 114.00 |
| 88345187-2 | 1114000006120222 | 20100603 | 20101020 | 20110518 | 81.00 |
| 88345187-3 | 1114000006121922 | 20100609 | 20101020 | 20110518 | 81.00 |
| 88345187-4 | 1114000006122222 | 20100610 | 20101020 | 20110518 | 81.00 |
| 88345187-5 | 1114000006122422 | 20100616 | 20101020 | 20110518 | 81.00 |
| 88345204-1 | 1114000006088022 | 20100601 | 20101020 | 20110518 | 81.00 |
| 88345204-12 | 1114000006091322 | 20100603 | 20101020 | 20110518 | 81.00 |
| 88345204-2 | 1114000006088422 | 20100603 | 20101020 | 20110518 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88345204-3 | 1114000006088922 | 20100608 | 20101020 | 20110518 | 81.00 |
| 88345204-4 | 1114000006089622 | 20100610 | 20101020 | 20110518 | 81.00 |
| 88345204-6 | 1114000006090322 | 20100617 | 20101020 | 20110518 | 81.00 |
| 88345204-8 | 1114000006090722 | 20100628 | 20101020 | 20110518 | 81.00 |
| 88345204-9 | 1114000006091022 | 20100705 | 20101020 | 20110518 | 81.00 |
| 88353263-3 | 1114000005949120 | 20100702 | 20101020 | 20110518 | 81.00 |
| 88353442-4 | 1114000005836622 | 20100630 | 20101020 | 20110518 | 81.00 |
| 88353578-1 | 1114000005260022 | 20100427 | 20101020 | 20110518 | 81.00 |
| 88353583-2 | 1114000005260522 | 20100430 | 20101020 | 20110518 | 81.00 |
| 88353594-3 | 1114000005260922 | 20100516 | 20101020 | 20110518 | 81.00 |
| 88353607-1 | 1114000005261022 | 20100608 | 20101020 | 20110518 | 81.00 |
| 88353608-2 | 1114000005261522 | 20100610 | 20101020 | 20110518 | 81.00 |
| 88353609-3 | 1114000005261822 | 20100611 | 20101020 | 20110518 | 81.00 |
| 88353868-1 | 1114000005653422 | 20100609 | 20101020 | 20110518 | 81.00 |
| 88353883-4 | 1114000005654922 | 20100616 | 20101020 | 20110518 | 81.00 |
| 88353898-1 | 1114000005655622 | 20100621 | 20101020 | 20110518 | 81.00 |
| 88353903-2 | 1114000005656422 | 20100623 | 20101020 | 20110518 | 81.00 |
| 88353992-1 | 1114000005950420 | 20100524 | 20101020 | 20110518 | 81.00 |
| 88354006-1 | 1114000005950820 | 20100623 | 20101020 | 20110518 | 81.00 |
| 88354010-2 | 1114000005951220 | 20100629 | 20101020 | 20110518 | 81.00 |
| 88354459-1 | 1114000006240522 | 20100628 | 20101020 | 20110518 | 81.00 |
| 88354463-2 | 1114000006241722 | 20100701 | 20101020 | 20110518 | 81.00 |
| 88354917-3 | 1114000005257622 | 20100603 | 20101020 | 20110518 | 81.00 |
| 88354999-3 | 1114000005258722 | 20100613 | 20101020 | 20110518 | 81.00 |
| 88355008-5 | 1114000005259522 | 20100617 | 20101020 | 20110518 | 81.00 |
| 88355073-1 | 1114000005347122 | 20100525 | 20101020 | 20110518 | 81.00 |
| 88355078-2 | 1114000005347422 | 20100526 | 20101020 | 20110518 | 81.00 |
| 88355082-3 | 1114000005347722 | 20100527 | 20101020 | 20110518 | 81.00 |
| 88355087-4 | 1114000005347822 | 20100601 | 20101020 | 20110518 | 81.00 |
| 88355090-5 | 1114000005348022 | 20100603 | 20101020 | 20110518 | 81.00 |
| 88355158-1 | 1114000005658022 | 20100506 | 20101020 | 20110518 | 81.00 |
| 88355171-1 | 1114000005658622 | 20100527 | 20101020 | 20110518 | 81.00 |
| 88355176-2 | 1114000005659422 | 20100603 | 20101020 | 20110518 | 81.00 |
| 88355214-1 | 1114000005660422 | 20100610 | 20101020 | 20110518 | 81.00 |
| 88356075-1 | 1114000005386120 | 20100417 | 20101020 | 20110518 | 81.00 |
| 88356119-2 | 1114000006030422 | 20100624 | 20101020 | 20110518 | 81.00 |
| 88356121-3 | 1114000006031522 | 20100628 | 20101020 | 20110518 | 81.00 |
| 88356386-2 | 1114000005342922 | 20100525 | 20101020 | 20110518 | 81.00 |
| 88356391-3 | 1114000005343822 | 20100526 | 20101020 | 20110518 | 81.00 |
| 88356397-5 | 1114000005344122 | 20100601 | 20101020 | 20110518 | 81.00 |
| 88356410-7 | 1114000005344422 | 20100604 | 20101020 | 20110518 | 81.00 |
| 88356413-1 | 1114000005344722 | 20100607 | 20101020 | 20110518 | 81.00 |
| 88356416-2 | 1114000005345122 | 20100608 | 20101020 | 20110518 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88356420-3 | 1114000005345722 | 20100609 | 20101020 | 20110518 | 81.00 |
| 88356425-4 | 1114000005346022 | 20100611 | 20101020 | 20110518 | 81.00 |
| 88356428-5 | 1114000005346322 | 20100614 | 20101020 | 20110518 | 81.00 |
| 88356435-7 | 1114000005346822 | 20100616 | 20101020 | 20110518 | 81.00 |
| 88363263-2 | 1114000005986822 | 20100621 | 20101020 | 20110518 | 81.00 |
| 88363266-3 | 1114000005988222 | 20100625 | 20101020 | 20110518 | 81.00 |
| 88364788-3 | 1114000006085522 | 20100610 | 20101020 | 20110518 | 81.00 |
| 88364788-5 | 1114000006087422 | 20100615 | 20101020 | 20110518 | 81.00 |
| 88381500-1 | 1114000005292122 | 20100603 | 20101020 | 20110518 | 81.00 |
| 88381502-1 | 1114000005292622 | 20100604 | 20101020 | 20110518 | 81.00 |
| 88381507-1 | 1114000005293122 | 20100607 | 20101020 | 20110518 | 81.00 |
| 88381511-1 | 1114000005293822 | 20100608 | 20101020 | 20110518 | 81.00 |
| 88381515-1 | 1114000005294422 | 20100610 | 20101020 | 20110518 | 81.00 |
| 88381518-1 | 1114000005294722 | 20100611 | 20101020 | 20110518 | 81.00 |
| 88381523-1 | 1114000005295122 | 20100615 | 20101020 | 20110518 | 81.00 |
| 88381527-1 | 1114000005295422 | 20100621 | 20101020 | 20110518 | 81.00 |
| 88381530-1 | 1114000005295522 | 20100622 | 20101020 | 20110518 | 81.00 |
| 88381534-1 | 1114000005296122 | 20100623 | 20101020 | 20110518 | 81.00 |
| 88381539-1 | 1114000005296422 | 20100624 | 20101020 | 20110518 | 81.00 |
| 88381543-1 | 1114000005297022 | 20100625 | 20101020 | 20110518 | 81.00 |
| 88381546-1 | 1114000005297422 | 20100626 | 20101020 | 20110518 | 81.00 |
| 88382904-1 | 1114000005953422 | 20100602 | 20101020 | 20110518 | 81.00 |
| 88382906-1 | 1114000005954222 | 20100604 | 20101020 | 20110518 | 81.00 |
| 88382908-1 | 1114000005955122 | 20100609 | 20101020 | 20110518 | 81.00 |
| 88382911-1 | 1114000005955622 | 20100611 | 20101020 | 20110518 | 81.00 |
| 88382918-1 | 1114000005956322 | 20100618 | 20101020 | 20110518 | 81.00 |
| 88382924-1 | 1114000005956522 | 20100623 | 20101020 | 20110518 | 81.00 |
| 88389103-1 | 1114000005833422 | 20100602 | 20101020 | 20110518 | 81.00 |
| 88389134-1 | 1114000005834422 | 20100616 | 20101020 | 20110518 | 81.00 |
| 88389139-1 | 1114000005835322 | 20100618 | 20101020 | 20110518 | 81.00 |
| 88389149-1 | 1114000005835722 | 20100623 | 20101020 | 20110518 | 81.00 |
| 88389160-1 | 1114000005836422 | 20100628 | 20101020 | 20110518 | 81.00 |
| 88391489-1 | 1114000005767122 | 20100525 | 20101020 | 20110518 | 81.00 |
| 88391496-1 | 1114000005768922 | 20100512 | 20101020 | 20110518 | 81.00 |
| 88391505-1 | 1114000005770222 | 20100506 | 20101020 | 20110518 | 81.00 |
| 88391509-1 | 1114000005770722 | 20100505 | 20101020 | 20110518 | 81.00 |
| 88391551-1 | 1114000005978822 | 20100618 | 20101020 | 20110518 | 81.00 |
| 88391555-1 | 1114000005979822 | 20100627 | 20101020 | 20110518 | 81.00 |
| 88391568-1 | 1114000005980222 | 20100611 | 20101020 | 20110518 | 81.00 |
| 88391572-1 | 1114000005980822 | 20100606 | 20101020 | 20110518 | 81.00 |
| 88391583-1 | 1114000005981622 | 20100625 | 20101020 | 20110518 | 81.00 |
| 88391829-1 | 1114000006208522 | 20100525 | 20101020 | 20110518 | 81.00 |
| 88391836-1 | 1114000006209422 | 20100511 | 20101020 | 20110518 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88391839-1 | 1114000006209922 | 20100513 | 20101020 | 20110518 | 81.00 |
| 88392849-2 | 1114000006146122 | 20100607 | 20101020 | 20110518 | 81.00 |
| 88392851-3 | 1114000006148022 | 20100614 | 20101020 | 20110518 | 81.00 |
| 88392854-4 | 1114000006149022 | 20100621 | 20101020 | 20110518 | 81.00 |
| 88392986-2 | 1114000006054022 | 20100607 | 20101020 | 20110518 | 81.00 |
| 88394133-1 | 1114000005273522 | 20100603 | 20101020 | 20110518 | 81.00 |
| 88394143-3 | 1114000005274722 | 20100610 | 20101020 | 20110518 | 81.00 |
| 88394147-1 | 1114000005275522 | 20100622 | 20101020 | 20110518 | 81.00 |
| 88394152-2 | 1114000005275922 | 20100624 | 20101020 | 20110518 | 81.00 |
| 88394157-3 | 1114000005276422 | 20100615 | 20101020 | 20110518 | 81.00 |
| 88394164-4 | 1114000005276722 | 20100603 | 20101020 | 20110518 | 81.00 |
| 88394870-2 | 1114000005368122 | 20100621 | 20101020 | 20110518 | 81.00 |
| 88394876-3 | 1114000005369022 | 20100614 | 20101020 | 20110518 | 81.00 |
| 88395246-8 | 1114000005339722 | 20100604 | 20101020 | 20110518 | 81.00 |
| 88395737-1 | 1114000005369722 | 20100622 | 20101020 | 20110518 | 81.00 |
| 88395746-3 | 1114000005369922 | 20100603 | 20101020 | 20110518 | 81.00 |
| 88395761-5 | 1114000005370322 | 20100614 | 20101020 | 20110518 | 81.00 |
| 88395766-6 | 1114000005370522 | 20100616 | 20101020 | 20110518 | 81.00 |
| 88395782-7 | 1114000005370922 | 20100623 | 20101020 | 20110518 | 81.00 |
| 88396180-1 | 1114000005464522 | 20100622 | 20101020 | 20110518 | 81.00 |
| 88396185-2 | 1114000005465822 | 20100608 | 20101020 | 20110518 | 81.00 |
| 88396191-3 | 1114000005466922 | 20100614 | 20101020 | 20110518 | 81.00 |
| 88396194-4 | 1114000005467322 | 20100621 | 20101020 | 20110518 | 81.00 |
| 88396201-5 | 1114000005467822 | 20100628 | 20101020 | 20110518 | 81.00 |
| 88396205-6 | 1114000005468422 | 20100601 | 20101020 | 20110518 | 81.00 |
| 88396210-7 | 1114000005468722 | 20100615 | 20101020 | 20110518 | 81.00 |
| 88396215-8 | 1114000005469322 | 20100629 | 20101020 | 20110518 | 81.00 |
| 88396220-9 | 1114000005469822 | 20100607 | 20101020 | 20110518 | 81.00 |
| 88397527-2 | 1114000005708522 | 20100629 | 20101020 | 20110518 | 81.00 |
| 88397531-3 | 1114000005710922 | 20100611 | 20101020 | 20110518 | 81.00 |
| 88397538-5 | 1114000005712722 | 20100604 | 20101020 | 20110518 | 81.00 |
| 88398797-1 | 1114000006163822 | 20100614 | 20101020 | 20110518 | 81.00 |
| 88398802-3 | 1114000006164522 | 20100629 | 20101020 | 20110518 | 81.00 |
| 88398805-4 | 1114000006165422 | 20100617 | 20101020 | 20110518 | 81.00 |
| 88398809-5 | 1114000006166022 | 20100609 | 20101020 | 20110518 | 81.00 |
| 88398815-7 | 1114000006167022 | 20100623 | 20101020 | 20110518 | 81.00 |
| 88398878-2 | 1114000006244122 | 20100609 | 20101020 | 20110518 | 81.00 |
| 88398978-1 | 1114000005762522 | 20100617 | 20101020 | 20110518 | 81.00 |
| 88398987-3 | 1114000005764422 | 20100603 | 20101020 | 20110518 | 81.00 |
| 88399847-1 | 1114000006091922 | 20100712 | 20101020 | 20110518 | 81.00 |
| 88399850-1 | 1114000006092522 | 20100714 | 20101020 | 20110518 | 81.00 |
| 88400196-1 | 1114000006140322 | 20100618 | 20101020 | 20110518 | 81.00 |
| 88400201-3 | 1114000006142222 | 20100604 | 20101020 | 20110518 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88400932-12 | 1114000005519920 | 20100701 | 20101020 | 20110518 | 81.00 |
| 88400932-13 | 1114000005520820 | 20100702 | 20101020 | 20110518 | 81.00 |
| 88400932-14 | 1114000005522220 | 20100707 | 20101020 | 20110518 | 81.00 |
| 88400932-15 | 1114000005522620 | 20100712 | 20101020 | 20110518 | 81.00 |
| 88401015-1 | 1114000005313022 | 20100630 | 20101020 | 20110518 | 81.00 |
| 88403616-1 | 1114000005451822 | 20100407 | 20101020 | 20110518 | 81.00 |
| 88403621-1 | 1114000005452622 | 20100413 | 20101020 | 20110518 | 81.00 |
| 88403626-1 | 1114000005453222 | 20100420 | 20101020 | 20110518 | 81.00 |
| 88407798-1 | 1114000005386822 | 20100713 | 20101020 | 20110518 | 81.00 |
| 88407802-2 | 1114000005388422 | 20100714 | 20101020 | 20110518 | 81.00 |
| 88407805-3 | 1114000005388722 | 20100712 | 20101020 | 20110518 | 81.00 |
| 88407809-4 | 1114000005389122 | 20100713 | 20101020 | 20110518 | 81.00 |
| 88407814-5 | 1114000005389322 | 20100712 | 20101020 | 20110518 | 81.00 |
| 88410671-1 | 1114000005186622 | 20100713 | 20101020 | 20110518 | 81.00 |
| 88411064-20 | 1114000005982522 | 20100511 | 20101020 | 20110518 | 81.00 |
| 88418339-19 | 1114000005983722 | 20100503 | 20101020 | 20110518 | 81.00 |
| 88418339-20 | 1114000005984622 | 20100504 | 20101020 | 20110518 | 81.00 |
| 88418339-22 | 1114000005985322 | 20100506 | 20101020 | 20110518 | 81.00 |
| 88418339-23 | 1114000005986322 | 20100510 | 20101020 | 20110518 | 81.00 |
| 88420474-1 | 1114000005209022 | 20100616 | 20101020 | 20110518 | 81.00 |
| 88420534-1 | 1114000005209422 | 20100621 | 20101020 | 20110518 | 81.00 |
| 88420535-2 | 1114000005209822 | 20100623 | 20101020 | 20110518 | 81.00 |
| 88425367-1 | 1114000005324022 | 20100601 | 20101028 | 20110518 | 114.00 |
| 88425368-2 | 1114000005324822 | 20100608 | 20101028 | 20110518 | 114.00 |
| 88425369-3 | 1114000005325422 | 20100609 | 20101028 | 20110518 | 114.00 |
| 88425370-4 | 1114000005325722 | 20100614 | 20101028 | 20110518 | 114.00 |
| 88425371-5 | 1114000005326322 | 20100615 | 20101028 | 20110518 | 114.00 |
| 88425372-6 | 1114000005326722 | 20100620 | 20101028 | 20110518 | 114.00 |
| 88425373-7 | 1114000005327222 | 20100622 | 20101028 | 20110518 | 114.00 |
| 88425374-8 | 1114000005327622 | 20100628 | 20101028 | 20110518 | 114.00 |
| 88425375-9 | 1114000005327922 | 20100630 | 20101028 | 20110518 | 114.00 |
| 88425390-24 | 1114000005328322 | 20100630 | 20101028 | 20110518 | 81.00 |
| 88438186-1 | 1114000005867722 | 20100605 | 20101020 | 20110518 | 81.00 |
| 88443774-1 | 1114000006248622 | 20100707 | 20101020 | 20110518 | 81.00 |
| 88443778-1 | 1114000006249022 | 20100708 | 20101020 | 20110518 | 81.00 |
| 88445487-9 | 1114000006127522 | 20100531 | 20101020 | 20110518 | 81.00 |
| 88446088-3 | 1114000005971322 | 20100611 | 20101020 | 20110518 | 81.00 |
| 88446094-4 | 1114000005972322 | 20100612 | 20101020 | 20110518 | 81.00 |
| 88446107-7 | 1114000005973722 | 20100625 | 20101020 | 20110518 | 81.00 |
| 88447167-1 | 1114000006210520 | 20100526 | 20101230 | 20110518 | 81.00 |
| 88447171-2 | 1114000006211120 | 20100531 | 20101230 | 20110518 | 81.00 |
| 88447873-1 | 1114000005537522 | 20100601 | 20101020 | 20110518 | 81.00 |
| 88447878-2 | 1114000005537722 | 20100603 | 20101020 | 20110518 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims 5amples - Exhibits C and D.xlsx

October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88447882-3 | 1114000005538222 | 20100608 | 20101020 | 20110518 | 81.00 |
| 88447887-1 | 1114000005923722 | 20100602 | 20101020 | 20110518 | 81.00 |
| 88447891-2 | 1114000005924922 | 20100609 | 20101020 | 20110518 | 81.00 |
| 88447894-3 | 1114000005925822 | 20100616 | 20101020 | 20110518 | 81.00 |
| 88447898-4 | 1114000005926622 | 20100623 | 20101020 | 20110518 | 81.00 |
| 88447901-8 | 1114000005537022 | 20100624 | 20101020 | 20110518 | 81.00 |
| 88447902-5 | 1114000005927222 | 20100630 | 20101020 | 20110518 | 81.00 |
| 88447905-9 | 1114000005535822 | 20100629 | 20101020 | 20110518 | 81.00 |
| 88448845-1 | 1114000005765122 | 20100607 | 20101020 | 20110518 | 81.00 |
| 88448849-2 | 1114000005766122 | 20100614 | 20101020 | 20110518 | 81.00 |
| 88448860-4 | 1114000005766622 | 20100628 | 20101020 | 20110518 | 81.00 |
| 88449367-2 | 1114000005395322 | 20100502 | 20101020 | 20110518 | 81.00 |
| 88449374-4 | 1114000005397322 | 20100509 | 20101020 | 20110518 | 81.00 |
| 88449378-5 | 1114000005398022 | 20100515 | 20101020 | 20110518 | 81.00 |
| 88449382-6 | 1114000005398322 | 20100516 | 20101020 | 20110518 | 81.00 |
| 88449389-8 | 1114000005398722 | 20100523 | 20101020 | 20110518 | 81.00 |
| 88449610-4 | 1114000006162922 | 20100625 | 20101020 | 20110518 | 81.00 |
| 88449859-2 | 1114000005457022 | 20100608 | 20101020 | 20110518 | 81.00 |
| 88449865-4 | 1114000005458322 | 20100622 | 20101020 | 20110518 | 81.00 |
| 88451111-1 | 1114000005974122 | 20100628 | 20101020 | 20110518 | 81.00 |
| 88451117-3 | 1114000005975922 | 20100702 | 20101020 | 20110518 | 81.00 |
| 88451119-4 | 1114000005976422 | 20100701 | 20101020 | 20110518 | 81.00 |
| 88451121-5 | 1114000005977222 | 20100705 | 20101020 | 20110518 | 81.00 |
| 88451126-7 | 1114000005977622 | 20100708 | 20101020 | 20110518 | 81.00 |
| 88451129-2 | 1114000005994822 | 20100609 | 20101020 | 20110518 | 81.00 |
| 88451137-4 | 1114000005995822 | 20100623 | 20101020 | 20110518 | 81.00 |
| 88451149-3 | 1114000005996522 | 20100617 | 20101020 | 20110518 | 81.00 |
| 88451152-4 | 1114000005997122 | 20100624 | 20101020 | 20110518 | 81.00 |
| 88451175-1 | 1114000005919122 | 20100607 | 20101020 | 20110518 | 81.00 |
| 88451182-3 | 1114000005920122 | 20100621 | 20101020 | 20110518 | 81.00 |
| 88451185-4 | 1114000005920522 | 20100628 | 20101020 | 20110518 | 81.00 |
| 88452550-2 | 1114000005856922 | 20100602 | 20101020 | 20110518 | 81.00 |
| 88452553-3 | 1114000005859122 | 20100608 | 20101020 | 20110518 | 81.00 |
| 88452555-4 | 1114000005859922 | 20100609 | 20101020 | 20110518 | 81.00 |
| 88452561-7 | 1114000005860622 | 20100622 | 20101020 | 20110518 | 81.00 |
| 88452563-8 | 1114000005861222 | 20100623 | 20101020 | 20110518 | 81.00 |
| 88452566-9 | 1114000005861322 | 20100629 | 20101020 | 20110518 | 81.00 |
| 88452569-10 | 1114000005861722 | 20100630 | 20101020 | 20110518 | 81.00 |
| 88455728-1 | 1114000005502422 | 20100503 | 20101020 | 20110518 | 81.00 |
| 88455735-4 | 1114000005503022 | 20100524 | 20101020 | 20110518 | 81.00 |
| 88455766-1 | 1114000006011622 | 20100504 | 20101020 | 20110518 | 81.00 |
| 88455771-3 | 1114000006013322 | 20100518 | 20101020 | 20110518 | 81.00 |
| 88456560-2 | 1114000005813522 | 20100507 | 20101020 | 20110518 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx          October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88456562-4 | 1114000005815222 | 20100513 | 20101020 | 20110518 | 81.00 |
| 88456563-5 | 1114000005816622 | 20100523 | 20101020 | 20110518 | 81.00 |
| 88456564-6 | 1114000005817022 | 20100525 | 20101020 | 20110518 | 81.00 |
| 88456566-8 | 1114000005818022 | 20100531 | 20101020 | 20110518 | 81.00 |
| 88463393-1 | 1114000006137022 | 20100713 | 20101028 | 20110518 | 81.00 |
| 88463398-2 | 1114000006138122 | 20100715 | 20101028 | 20110518 | 81.00 |
| 88464915-1 | 1114000005445622 | 20100714 | 20101028 | 20110518 | 81.00 |
| 88465154-1 | 1114000005810022 | 20100716 | 20101028 | 20110518 | 81.00 |
| 88465249-1 | 1114000005810322 | 20100707 | 20101028 | 20110518 | 81.00 |
| 88465255-1 | 1114000005811022 | 20100710 | 20101028 | 20110518 | 81.00 |
| 88465308-1 | 1114000005462522 | 20100701 | 20101028 | 20110518 | 81.00 |
| 88465313-1 | 1114000005463222 | 20100702 | 20101028 | 20110518 | 81.00 |
| 88465316-1 | 1114000005463822 | 20100706 | 20101028 | 20110518 | 81.00 |
| 88465321-1 | 1114000005464222 | 20100707 | 20101028 | 20110518 | 81.00 |
| 88465323-1 | 1114000005385422 | 20100513 | 20101028 | 20110518 | 81.00 |
| 88465324-1 | 1114000005459222 | 20100708 | 20101028 | 20110518 | 81.00 |
| 88465328-1 | 1114000005460822 | 20100712 | 20101028 | 20110518 | 81.00 |
| 88465331-1 | 1114000005461422 | 20100713 | 20101028 | 20110518 | 81.00 |
| 88465338-1 | 1114000005462022 | 20100703 | 20101028 | 20110518 | 81.00 |
| 88466172-1 | 1114000005726522 | 20100713 | 20101028 | 20110518 | 63.00 |
| 88466174-1 | 1114000005727522 | 20100715 | 20101028 | 20110518 | 63.00 |
| 88466182-1 | 1114000005728022 | 20100713 | 20101028 | 20110518 | 63.00 |
| 88466184-1 | 1114000005728622 | 20100714 | 20101028 | 20110518 | 63.00 |
| 88466187-1 | 1114000005729522 | 20100715 | 20101028 | 20110518 | 63.00 |
| 88468129-1 | 1114000005804720 | 20100630 | 20101028 | 20110518 | 81.00 |
| 88468132-1 | 1114000005805520 | 20100708 | 20101028 | 20110518 | 81.00 |
| 88469964-1 | 1114000006049322 | 20100614 | 20101028 | 20110518 | 81.00 |
| 88469968-2 | 1114000006050822 | 20100615 | 20101028 | 20110518 | 81.00 |
| 88469972-3 | 1114000006051622 | 20100616 | 20101028 | 20110518 | 81.00 |
| 88470384-1 | 1114000005997622 | 20100614 | 20101028 | 20110518 | 81.00 |
| 88470388-2 | 1114000005998822 | 20100621 | 20101028 | 20110518 | 81.00 |
| 88470722-2 | 1114000005824922 | 20100620 | 20101028 | 20110518 | 81.00 |
| 88470740-3 | 1114000005825822 | 20100623 | 20101028 | 20110518 | 81.00 |
| 88470876-1 | 1114000005999222 | 20100614 | 20101028 | 20110518 | 81.00 |
| 88470880-2 | 1114000006000422 | 20100621 | 20101028 | 20110518 | 81.00 |
| 88471179-1 | 1114000005531122 | 20100630 | 20101028 | 20110518 | 81.00 |
| 88471367-1 | 1114000005309922 | 20100629 | 20101028 | 20110518 | 81.00 |
| 88471373-1 | 1114000005310622 | 20100628 | 20101028 | 20110518 | 81.00 |
| 88471377-2 | 1114000005310822 | 20100630 | 20101028 | 20110518 | 81.00 |
| 88471714-1 | 1114000005822922 | 20100627 | 20101028 | 20110518 | 81.00 |
| 88471717-2 | 1114000005824022 | 20100630 | 20101028 | 20110518 | 81.00 |
| 88471942-1 | 1114000005527222 | 20100701 | 20101028 | 20110518 | 81.00 |
| 88471945-2 | 1114000005528322 | 20100705 | 20101028 | 20110518 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx          October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88471948-3 | 1114000005530322 | 20100706 | 20101028 | 20110518 | 81.00 |
| 88472136-1 | 1114000005311122 | 20100705 | 20101028 | 20110518 | 81.00 |
| 88472140-2 | 1114000005311422 | 20100701 | 20101028 | 20110518 | 81.00 |
| 88472143-3 | 1114000005311722 | 20100707 | 20101028 | 20110518 | 81.00 |
| 88472153-1 | 1114000005312222 | 20100701 | 20101028 | 20110518 | 81.00 |
| 88472156-2 | 1114000005312522 | 20100708 | 20101028 | 20110518 | 81.00 |
| 88472529-1 | 1114000005820222 | 20100704 | 20101028 | 20110518 | 81.00 |
| 88472530-2 | 1114000005822122 | 20100709 | 20101028 | 20110518 | 81.00 |
| 88472581-1 | 1114000006001022 | 20100704 | 20101028 | 20110518 | 81.00 |
| 88472582-2 | 1114000006002022 | 20100705 | 20101028 | 20110518 | 81.00 |
| 88472661-1 | 1114000006245122 | 20100701 | 20101028 | 20110518 | 81.00 |
| 88472662-2 | 1114000006246022 | 20100706 | 20101028 | 20110518 | 81.00 |
| 88472663-3 | 1114000006247022 | 20100708 | 20101028 | 20110518 | 81.00 |
| 88474112-1 | 1114000006138920 | 20100713 | 20101028 | 20110518 | 81.00 |
| 88474114-2 | 1114000006139720 | 20100715 | 20101028 | 20110518 | 81.00 |
| 88474304-1 | 1114000006039022 | 20100706 | 20101028 | 20110518 | 63.00 |
| 88474304-10 | 1114000006046022 | 20100713 | 20101028 | 20110518 | 63.00 |
| 88474304-11 | 1114000006046422 | 20100715 | 20101028 | 20110518 | 63.00 |
| 88474304-12 | 1114000006047022 | 20100716 | 20101028 | 20110518 | 63.00 |
| 88474304-2 | 1114000006041122 | 20100707 | 20101028 | 20110518 | 63.00 |
| 88474304-3 | 1114000006041422 | 20100708 | 20101028 | 20110518 | 63.00 |
| 88474304-4 | 1114000006042022 | 20100712 | 20101028 | 20110518 | 63.00 |
| 88474304-5 | 1114000006042722 | 20100713 | 20101028 | 20110518 | 63.00 |
| 88474304-6 | 1114000006044022 | 20100715 | 20101028 | 20110518 | 63.00 |
| 88474304-7 | 1114000006044322 | 20100706 | 20101028 | 20110518 | 63.00 |
| 88474304-8 | 1114000006045022 | 20100708 | 20101028 | 20110518 | 63.00 |
| 88474304-9 | 1114000006045322 | 20100712 | 20101028 | 20110518 | 63.00 |
| 88476028-1 | 1114000005406022 | 20100623 | 20101028 | 20110518 | 60.00 |
| 88476041-1 | 1114000005406522 | 20100621 | 20101028 | 20110518 | 63.00 |
| 88476043-2 | 1114000005407022 | 20100622 | 20101028 | 20110518 | 63.00 |
| 88476045-3 | 1114000005407322 | 20100623 | 20101028 | 20110518 | 63.00 |
| 88476047-4 | 1114000005407822 | 20100625 | 20101028 | 20110518 | 63.00 |
| 88476050-5 | 1114000005408122 | 20100628 | 20101028 | 20110518 | 63.00 |
| 88476074-1 | 1114000005408422 | 20100621 | 20101028 | 20110518 | 63.00 |
| 88476075-2 | 1114000005408922 | 20100623 | 20101028 | 20110518 | 63.00 |
| 88476076-3 | 1114000005409322 | 20100624 | 20101028 | 20110518 | 63.00 |
| 88477840-1 | 1114000005928222 | 20100601 | 20101028 | 20110518 | 81.00 |
| 88477845-2 | 1114000005931622 | 20100603 | 20101028 | 20110518 | 81.00 |
| 88477850-3 | 1114000005932722 | 20100608 | 20101028 | 20110518 | 81.00 |
| 88477856-4 | 1114000005933222 | 20100610 | 20101028 | 20110518 | 81.00 |
| 88477860-5 | 1114000005933722 | 20100615 | 20101028 | 20110518 | 81.00 |
| 88477866-6 | 1114000005934622 | 20100617 | 20101028 | 20110518 | 81.00 |
| 88477871-7 | 1114000005935422 | 20100622 | 20101028 | 20110518 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx      October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88477876-8 | 1114000005936222 | 20100624 | 20101028 | 20110518 | 81.00 |
| 88477881-9 | 1114000005937322 | 20100629 | 20101028 | 20110518 | 81.00 |
| 88482186-1 | 1114000005631622 | 20100503 | 20101028 | 20110518 | 81.00 |
| 88482186-10 | 1114000005642422 | 20100518 | 20101028 | 20110518 | 81.00 |
| 88482186-11 | 1114000005643122 | 20100520 | 20101028 | 20110518 | 81.00 |
| 88482186-12 | 1114000005644122 | 20100525 | 20101028 | 20110518 | 81.00 |
| 88482186-13 | 1114000005645122 | 20100527 | 20101028 | 20110518 | 81.00 |
| 88482186-2 | 1114000005632222 | 20100510 | 20101028 | 20110518 | 81.00 |
| 88482186-3 | 1114000005632822 | 20100517 | 20101028 | 20110518 | 81.00 |
| 88482186-4 | 1114000005633722 | 20100524 | 20101028 | 20110518 | 81.00 |
| 88482186-5 | 1114000005634922 | 20100531 | 20101028 | 20110518 | 81.00 |
| 88482186-6 | 1114000005636022 | 20100504 | 20101028 | 20110518 | 81.00 |
| 88482186-7 | 1114000005638622 | 20100506 | 20101028 | 20110518 | 81.00 |
| 88482186-8 | 1114000005640422 | 20100511 | 20101028 | 20110518 | 81.00 |
| 88482186-9 | 1114000005641522 | 20100513 | 20101028 | 20110518 | 81.00 |
| 88484137-1 | 1114000005297722 | 20100703 | 20101028 | 20110518 | 81.00 |
| 88484144-1 | 1114000005297922 | 20100708 | 20101028 | 20110518 | 81.00 |
| 88484149-1 | 1114000005298422 | 20100712 | 20101028 | 20110518 | 81.00 |
| 88484168-1 | 1114000005298522 | 20100608 | 20101028 | 20110518 | 81.00 |
| 88484174-1 | 1114000005298722 | 20100615 | 20101028 | 20110518 | 81.00 |
| 88484178-1 | 1114000005299122 | 20100619 | 20101028 | 20110518 | 81.00 |
| 88484180-1 | 1114000005299322 | 20100622 | 20101028 | 20110518 | 81.00 |
| 88484183-1 | 1114000005299722 | 20100624 | 20101028 | 20110518 | 81.00 |
| 88484186-1 | 1114000005300022 | 20100629 | 20101028 | 20110518 | 81.00 |
| 88484188-1 | 1114000005300322 | 20100701 | 20101028 | 20110518 | 81.00 |
| 88493354-1 | 1114000005937822 | 20100705 | 20101028 | 20110518 | 81.00 |
| 88493359-2 | 1114000005939122 | 20100712 | 20101028 | 20110518 | 81.00 |
| 88493365-3 | 1114000005939822 | 20100715 | 20101028 | 20110518 | 81.00 |
| 88495547-1 | 1114000005450322 | 20100623 | 20101028 | 20110518 | 514.00 |
| 88495549-2 | 1114000005451222 | 20100623 | 20101028 | 20110518 | 155.00 |
| 88496173-1 | 1114000006122922 | 20100630 | 20101028 | 20110518 | 81.00 |
| 88497936-1 | 1114000005809022 | 20100721 | 20101028 | 20110518 | 81.00 |
| 88497962-1 | 1114000005809622 | 20100723 | 20101028 | 20110518 | 81.00 |
| 88498121-1 | 1114000005808422 | 20100724 | 20101028 | 20110518 | 81.00 |
| 88499501-1 | 1114000005741622 | 20100430 | 20101028 | 20110518 | 81.00 |
| 88499586-18 | 1114000005744122 | 20100608 | 20101028 | 20110518 | 81.00 |
| 88499608-22 | 1114000005745322 | 20100716 | 20101028 | 20110518 | 81.00 |
| 88499620-25 | 1114000005746122 | 20100715 | 20101028 | 20110518 | 81.00 |
| 88500301-3 | 1114000005538622 | 20100716 | 20101028 | 20110518 | 81.00 |
| 88500305-4 | 1114000005540322 | 20100719 | 20101028 | 20110518 | 81.00 |
| 88500821-1 | 1114000005389422 | 20100607 | 20101028 | 20110518 | 81.00 |
| 88500847-7 | 1114000005390022 | 20100714 | 20101028 | 20110518 | 81.00 |
| 88500850-8 | 1114000005390422 | 20100716 | 20101028 | 20110518 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx

October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88500862-11 | 1114000005390922 | 20100716 | 20101028 | 20110518 | 81.00 |
| 88501175-1 | 1114000005978322 | 20100715 | 20101028 | 20110518 | 81.00 |
| 88501305-1 | 1114000006206622 | 20100713 | 20101028 | 20110518 | 81.00 |
| 88512283-3 | 1114000005425622 | 20100510 | 20101028 | 20110518 | 81.00 |
| 88512290-5 | 1114000005426322 | 20100517 | 20101028 | 20110518 | 81.00 |
| 88524468-1 | 1114000005646222 | 20100720 | 20101028 | 20110518 | 63.00 |
| 88524492-1 | 1114000005646922 | 20100721 | 20101028 | 20110518 | 63.00 |
| 88524520-1 | 1114000005647522 | 20100722 | 20101028 | 20110518 | 63.00 |
| 88524547-1 | 1114000005648822 | 20100722 | 20101028 | 20110518 | 63.00 |
| 88524580-1 | 1114000005649122 | 20100723 | 20101028 | 20110518 | 63.00 |
| 88524947-1 | 1114000005736522 | 20100503 | 20101028 | 20110518 | 81.00 |
| 88524967-1 | 1114000005738822 | 20100505 | 20101028 | 20110518 | 81.00 |
| 88524976-1 | 1114000005739622 | 20100517 | 20101028 | 20110518 | 81.00 |
| 88524979-1 | 1114000005740222 | 20100524 | 20101028 | 20110518 | 81.00 |
| 88524982-1 | 1114000005740822 | 20100525 | 20101028 | 20110518 | 81.00 |
| 88527073-1 | 1114000006136220 | 20100719 | 20101028 | 20110518 | 114.00 |
| 88529812-1 | 1114000005320122 | 20100602 | 20101028 | 20110518 | 81.00 |
| 88529816-2 | 1114000005320422 | 20100605 | 20101028 | 20110518 | 81.00 |
| 88529820-3 | 1114000005320722 | 20100608 | 20101028 | 20110518 | 81.00 |
| 88529825-4 | 1114000005321022 | 20100609 | 20101028 | 20110518 | 81.00 |
| 88529828-5 | 1114000005321422 | 20100615 | 20101028 | 20110518 | 81.00 |
| 88529832-6 | 1114000005321722 | 20100616 | 20101028 | 20110518 | 81.00 |
| 88529835-7 | 1114000005322022 | 20100622 | 20101028 | 20110518 | 81.00 |
| 88529839-8 | 1114000005322422 | 20100623 | 20101028 | 20110518 | 81.00 |
| 88529842-9 | 1114000005322822 | 20100630 | 20101028 | 20110518 | 81.00 |
| 88531539-1 | 1114000006037022 | 20100706 | 20101028 | 20110518 | 81.00 |
| 88531542-1 | 1114000006037922 | 20100708 | 20101028 | 20110518 | 81.00 |
| 88534857-1 | 1114000005381722 | 20100702 | 20101028 | 20110518 | 81.00 |
| 88534864-2 | 1114000005382222 | 20100703 | 20101028 | 20110518 | 81.00 |
| 88534868-3 | 1114000005382722 | 20100705 | 20101028 | 20110518 | 81.00 |
| 88534875-4 | 1114000005382922 | 20100709 | 20101028 | 20110518 | 81.00 |
| 88534880-5 | 1114000005383322 | 20100712 | 20101028 | 20110518 | 81.00 |
| 88534888-6 | 1114000005383522 | 20100719 | 20101028 | 20110518 | 81.00 |
| 88534895-7 | 1114000005384022 | 20100721 | 20101028 | 20110518 | 81.00 |
| 88535650-1 | 1114000006222820 | 20100602 | 20101230 | 20110518 | 81.00 |
| 88535656-2 | 1114000006223320 | 20100607 | 20101230 | 20110518 | 81.00 |
| 88535661-3 | 1114000006224020 | 20100609 | 20101230 | 20110518 | 81.00 |
| 88535666-4 | 1114000006224420 | 20100616 | 20101230 | 20110518 | 81.00 |
| 88535672-5 | 1114000006224820 | 20100618 | 20101230 | 20110518 | 81.00 |
| 88535678-6 | 1114000006225120 | 20100623 | 20101230 | 20110518 | 81.00 |
| 88535684-7 | 1114000006225820 | 20100629 | 20101230 | 20110518 | 81.00 |
| 88535692-8 | 1114000006226420 | 20100630 | 20101230 | 20110518 | 81.00 |
| 88537279-1 | 1114000005371322 | 20100601 | 20101028 | 20110518 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88537283-1 | 1114000005372322 | 20100602 | 20101028 | 20110518 | 81.00 |
| 88537287-1 | 1114000005372522 | 20100603 | 20101028 | 20110518 | 81.00 |
| 88537290-1 | 1114000005372922 | 20100604 | 20101028 | 20110518 | 81.00 |
| 88537293-1 | 1114000005373222 | 20100607 | 20101028 | 20110518 | 81.00 |
| 88537296-1 | 1114000005373322 | 20100608 | 20101028 | 20110518 | 81.00 |
| 88537299-1 | 1114000005374022 | 20100609 | 20101028 | 20110518 | 81.00 |
| 88537303-1 | 1114000005374522 | 20100610 | 20101028 | 20110518 | 81.00 |
| 88540308-1 | 1114000006036022 | 20100701 | 20101028 | 20110518 | 81.00 |
| 88543589-1 | 1114000006003022 | 20100630 | 20101028 | 20110518 | 81.00 |
| 88543593-2 | 1114000006004522 | 20100609 | 20101028 | 20110518 | 81.00 |
| 88543596-3 | 1114000006005422 | 20100616 | 20101028 | 20110518 | 81.00 |
| 88543604-4 | 1114000006006222 | 20100602 | 20101028 | 20110518 | 81.00 |
| 88543609-5 | 1114000006007222 | 20100604 | 20101028 | 20110518 | 81.00 |
| 88543613-6 | 1114000006007822 | 20100611 | 20101028 | 20110518 | 81.00 |
| 88543617-7 | 1114000006008822 | 20100618 | 20101028 | 20110518 | 81.00 |
| 88543621-8 | 1114000006009522 | 20100625 | 20101028 | 20110518 | 81.00 |
| 88543627-9 | 1114000006010122 | 20100623 | 20101028 | 20110518 | 81.00 |
| 88544939-1 | 1114000006070822 | 20100510 | 20101028 | 20110518 | 81.00 |
| 88544943-2 | 1114000006071322 | 20100511 | 20101028 | 20110518 | 81.00 |
| 88544946-3 | 1114000006071822 | 20100512 | 20101028 | 20110518 | 81.00 |
| 88544949-4 | 1114000006072422 | 20100513 | 20101028 | 20110518 | 81.00 |
| 88544953-5 | 1114000006073422 | 20100514 | 20101028 | 20110518 | 81.00 |
| 88544958-6 | 1114000006073822 | 20100517 | 20101028 | 20110518 | 81.00 |
| 88544962-7 | 1114000006074222 | 20100518 | 20101028 | 20110518 | 81.00 |
| 88544966-8 | 1114000006074922 | 20100519 | 20101028 | 20110518 | 81.00 |
| 88544968-9 | 1114000006076022 | 20100709 | 20101028 | 20110518 | 81.00 |
| 88544972-10 | 1114000006076822 | 20100707 | 20101028 | 20110518 | 81.00 |
| 88547152-1 | 1114000006101322 | 20100601 | 20101028 | 20110518 | 81.00 |
| 88547155-2 | 1114000006102422 | 20100603 | 20101028 | 20110518 | 81.00 |
| 88547158-3 | 1114000006103422 | 20100608 | 20101028 | 20110518 | 81.00 |
| 88547162-4 | 1114000006103822 | 20100615 | 20101028 | 20110518 | 81.00 |
| 88547165-5 | 1114000006104422 | 20100617 | 20101028 | 20110518 | 81.00 |
| 88547169-6 | 1114000006105022 | 20100622 | 20101028 | 20110518 | 81.00 |
| 88547171-7 | 1114000006105522 | 20100624 | 20101028 | 20110518 | 81.00 |
| 88549199-1 | 1114000005414122 | 20100604 | 20101028 | 20110518 | 81.00 |
| 88549990-1 | 1114000006127722 | 20100713 | 20101028 | 20110518 | 81.00 |
| 88549993-2 | 1114000006128622 | 20100715 | 20101028 | 20110518 | 81.00 |
| 88549996-3 | 1114000006129822 | 20100720 | 20101028 | 20110518 | 81.00 |
| 88550000-4 | 1114000006130322 | 20100722 | 20101028 | 20110518 | 81.00 |
| 88553596-1 | 1114000005309122 | 20100602 | 20101028 | 20110518 | 81.00 |
| 88554595-1 | 1114000006047622 | 20100531 | 20101028 | 20110518 | 81.00 |
| 88558981-1 | 1114000005477020 | 20100702 | 20101103 | 20110518 | 81.00 |
| 88558984-1 | 1114000005477720 | 20100706 | 20101103 | 20110518 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx        October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88558997-1 | 1114000005478020 | 20100702 | 20101103 | 20110518 | 81.00 |
| 88559005-1 | 1114000005478620 | 20100706 | 20101103 | 20110518 | 81.00 |
| 88559009-1 | 1114000005479420 | 20100709 | 20101103 | 20110518 | 81.00 |
| 88563265-1 | 1114000006202422 | 20100422 | 20101103 | 20110518 | 81.00 |
| 88563280-2 | 1114000006203122 | 20100426 | 20101103 | 20110518 | 81.00 |
| 88563896-2 | 1114000005951722 | 20100414 | 20101103 | 20110518 | 81.00 |
| 88563901-3 | 1114000005952822 | 20100422 | 20101103 | 20110518 | 81.00 |
| 88564384-5 | 1114000006097022 | 20100416 | 20101103 | 20110518 | 81.00 |
| 88564398-8 | 1114000006096822 | 20100427 | 20101103 | 20110518 | 81.00 |
| 88564408-1 | 1114000006096222 | 20100408 | 20101103 | 20110518 | 81.00 |
| 88564430-6 | 1114000006095522 | 20100420 | 20101103 | 20110518 | 81.00 |
| 88564440-8 | 1114000006094322 | 20100423 | 20101103 | 20110518 | 81.00 |
| 88564451-10 | 1114000006095122 | 20100427 | 20101103 | 20110518 | 81.00 |
| 88564456-11 | 1114000006093222 | 20100428 | 20101103 | 20110518 | 81.00 |
| 88566383-3 | 1114000005760922 | 20100427 | 20101103 | 20110518 | 81.00 |
| 88567037-3 | 1114000005375022 | 20100411 | 20101103 | 20110518 | 81.00 |
| 88567041-4 | 1114000005376022 | 20100412 | 20101103 | 20110518 | 81.00 |
| 88567076-11 | 1114000005376522 | 20100420 | 20101103 | 20110518 | 81.00 |
| 88567092-14 | 1114000005377022 | 20100425 | 20101103 | 20110518 | 81.00 |
| 88567103-16 | 1114000005377622 | 20100427 | 20101103 | 20110518 | 81.00 |
| 88567108-17 | 1114000005377822 | 20100428 | 20101103 | 20110518 | 81.00 |
| 88567112-18 | 1114000005378322 | 20100429 | 20101103 | 20110518 | 81.00 |
| 88567123-1 | 1114000005378622 | 20100407 | 20101103 | 20110518 | 81.00 |
| 88567149-4 | 1114000005379022 | 20100414 | 20101103 | 20110518 | 81.00 |
| 88567152-5 | 1114000005379322 | 20100419 | 20101103 | 20110518 | 81.00 |
| 88567159-6 | 1114000005379822 | 20100421 | 20101103 | 20110518 | 81.00 |
| 88567164-7 | 1114000005380222 | 20100425 | 20101103 | 20110518 | 81.00 |
| 88567197-5 | 1114000005380822 | 20100419 | 20101103 | 20110518 | 81.00 |
| 88567207-7 | 1114000005381222 | 20100422 | 20101103 | 20110518 | 81.00 |
| 88567554-2 | 1114000006054622 | 20100421 | 20101103 | 20110518 | 81.00 |
| 88567628-8 | 1114000005721322 | 20100429 | 20101103 | 20110518 | 81.00 |
| 88567633-1 | 1114000005723322 | 20100412 | 20101103 | 20110518 | 81.00 |
| 88570716-5 | 1114000006106022 | 20100421 | 20101103 | 20110518 | 81.00 |
| 88571490-2 | 1114000006082522 | 20100419 | 20101103 | 20110518 | 81.00 |
| 88571503-5 | 1114000006083622 | 20100428 | 20101103 | 20110518 | 81.00 |
| 88573613-1 | 1114000006033922 | 20100414 | 20101103 | 20110518 | 81.00 |
| 88576052-1 | 1114000005479720 | 20100604 | 20101103 | 20110518 | 81.00 |
| 88576056-1 | 1114000005479820 | 20100608 | 20101103 | 20110518 | 81.00 |
| 88576071-1 | 1114000005480120 | 20100622 | 20101103 | 20110518 | 81.00 |
| 88576118-1 | 1114000005480620 | 20100622 | 20101103 | 20110518 | 81.00 |
| 88581816-3 | 1114000005285322 | 20100722 | 20101103 | 20110518 | 81.00 |
| 88581816-4 | 1114000005286322 | 20100726 | 20101103 | 20110518 | 81.00 |
| 88581816-5 | 1114000005286822 | 20100727 | 20101103 | 20110518 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88587438-1 | 1114000005724522 | 20100720 | 20101103 | 20110518 | 63.00 |
| 88596795-1 | 1114000006323222 | 20100709 | 20101214 | 20110518 | 364.00 |
| 88596797-1 | 1114000006323622 | 20100701 | 20101214 | 20110518 | 130.45 |
| 88596801-1 | 1114000006323922 | 20100707 | 20101214 | 20110518 | 136.65 |
| 88596805-1 | 1114000006324322 | 20100629 | 20101214 | 20110518 | 191.79 |
| 88596809-1 | 1114000006324722 | 20100709 | 20101214 | 20110518 | 132.50 |
| 88596812-1 | 1114000006325122 | 20100707 | 20101214 | 20110518 | 31.50 |
| 88596816-1 | 1114000006325522 | 20100629 | 20101214 | 20110518 | 31.50 |
| 88600163-1 | 1114000005618622 | 20100714 | 20101103 | 20110518 | 81.00 |
| 88602088-1 | 1114000005405322 | 20100713 | 20101103 | 20110518 | 63.00 |
| 88607281-1 | 1114000005626922 | 20100601 | 20101103 | 20110518 | 81.00 |
| 88607281-3 | 1114000005627822 | 20100603 | 20101103 | 20110518 | 81.00 |
| 88607281-9 | 1114000005629822 | 20100617 | 20101103 | 20110518 | 81.00 |
| 88614130-1 | 1114000005185720 | 20100714 | 20101103 | 20110518 | 114.00 |
| 88617156-1 | 1114000006032422 | 20100719 | 20101103 | 20110518 | 81.00 |
| 88619626-1 | 1114000005802622 | 20100719 | 20101103 | 20110518 | 81.00 |
| 88629917-1 | 1114000006328722 | 20100712 | 20101214 | 20110518 | 132.50 |
| 88629918-1 | 1114000006329422 | 20100712 | 20101214 | 20110518 | 364.00 |
| 88629922-1 | 1114000006330122 | 20100719 | 20101214 | 20110518 | 31.50 |
| 88630237-1 | 1114000006330522 | 20100719 | 20101214 | 20110518 | 191.79 |
| 88630294-1 | 1114000005412722 | 20100720 | 20101103 | 20110518 | 81.00 |
| 88630295-1 | 1114000005413622 | 20100723 | 20101103 | 20110518 | 81.00 |
| 88639402-3 | 1114000005862422 | 20100706 | 20101103 | 20110518 | 81.00 |
| 88639544-2 | 1114000005865222 | 20100712 | 20101103 | 20110518 | 81.00 |
| 88639548-4 | 1114000005866122 | 20100715 | 20101103 | 20110518 | 81.00 |
| 88640055-1 | 1114000005867122 | 20100717 | 20101103 | 20110518 | 81.00 |
| 88649461-1 | 1114000006171922 | 20100628 | 20101103 | 20110518 | 81.00 |
| 88650258-1 | 1114000005603622 | 20100608 | 20101103 | 20110518 | 514.00 |
| 88650264-2 | 1114000005605822 | 20100608 | 20101103 | 20110518 | 214.00 |
| 88651429-2 | 1114000006285822 | 20100714 | 20101103 | 20110518 | 81.00 |
| 88651431-3 | 1114000006286422 | 20100715 | 20101103 | 20110518 | 81.00 |
| 88651433-4 | 1114000006287022 | 20100720 | 20101103 | 20110518 | 81.00 |
| 88651439-8 | 1114000006288922 | 20100728 | 20101103 | 20110518 | 81.00 |
| 88656810-2 | 1114000005988722 | 20100720 | 20101103 | 20110518 | 81.00 |
| 88659033-1 | 1114000006226820 | 20100625 | 20101230 | 20110518 | 81.00 |
| 88660717-1 | 1114000005601122 | 20100614 | 20101103 | 20110518 | 81.00 |
| 88660723-2 | 1114000005603222 | 20100705 | 20101103 | 20110518 | 81.00 |
| 88661643-1 | 1114000006117322 | 20100616 | 20101103 | 20110518 | 81.00 |
| 88661673-8 | 1114000006119022 | 20100716 | 20101103 | 20110518 | 81.00 |
| 88664141-1 | 1114000005409622 | 20100702 | 20101103 | 20110518 | 81.00 |
| 88664203-1 | 1114000005411222 | 20100722 | 20101103 | 20110518 | 81.00 |
| 88664300-1 | 1114000005411722 | 20100727 | 20101103 | 20110518 | 81.00 |
| 88664355-1 | 1114000005412222 | 20100728 | 20101103 | 20110518 | 81.00 |

Tab: OFILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx                    October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88667422-4 | 1114000006068122 | 20100627 | 20101103 | 20110518 | 81.00 |
| 88667435-8 | 1114000006070122 | 20100604 | 20101103 | 20110518 | 81.00 |
| 88678780-1 | 1114000005631122 | 20100729 | 20101103 | 20110518 | 63.00 |
| 88679622-3 | 1114000006011022 | 20100621 | 20101103 | 20110518 | 81.00 |
| 88692545-1 | 1114000005753820 | 20100630 | 20101110 | 20110518 | 81.00 |
| 88692799-1 | 1114000005756220 | 20100701 | 20101110 | 20110518 | 81.00 |
| 88692803-2 | 1114000005757920 | 20100707 | 20101110 | 20110518 | 81.00 |
| 88693903-1 | 1114000005759220 | 20100715 | 20101110 | 20110518 | 81.00 |
| 88693914-3 | 1114000005760320 | 20100721 | 20101110 | 20110518 | 81.00 |
| 88757466-1 | 1114000005780822 | 20100701 | 20101110 | 20110518 | 81.00 |
| 88757469-1 | 1114000005784522 | 20100705 | 20101110 | 20110518 | 81.00 |
| 88757472-1 | 1114000005785222 | 20100706 | 20101110 | 20110518 | 81.00 |
| 88757475-1 | 1114000005785522 | 20100707 | 20101110 | 20110518 | 81.00 |
| 88757478-1 | 1114000005786122 | 20100708 | 20101110 | 20110518 | 81.00 |
| 88757482-1 | 1114000005786822 | 20100713 | 20101110 | 20110518 | 81.00 |
| 88757486-1 | 1114000005787622 | 20100714 | 20101110 | 20110518 | 81.00 |
| 88757488-1 | 1114000005788322 | 20100715 | 20101110 | 20110518 | 81.00 |
| 88757491-1 | 1114000005789022 | 20100719 | 20101110 | 20110518 | 81.00 |
| 88757494-1 | 1114000005789522 | 20100720 | 20101110 | 20110518 | 81.00 |
| 88757497-1 | 1114000005790322 | 20100721 | 20101110 | 20110518 | 81.00 |
| 88757498-1 | 1114000005790722 | 20100722 | 20101110 | 20110518 | 81.00 |
| 88763980-6 | 1114000021534620 | 20100713 | 20110512 | 20110518 | 81.00 |
| 88763985-7 | 1114000021535120 | 20100715 | 20110512 | 20110518 | 81.00 |
| 88763990-8 | 1114000021535420 | 20100708 | 20110512 | 20110518 | 81.00 |
| 88763993-9 | 1114000021535720 | 20100720 | 20110512 | 20110518 | 81.00 |
| 88893530-1 | 1114000005791322 | 20100729 | 20101117 | 20110518 | 81.00 |
| 89035643-1 | 1114000006333922 | 20100819 | 20101214 | 20110518 | 109.30 |
| 89199612-1 | 1114000006335022 | 20100826 | 20101214 | 20110518 | 100.61 |
| 89222689-1 | 1114000006335922 | 20100823 | 20101214 | 20110518 | 109.30 |
| 89222691-2 | 1114000006336722 | 20100826 | 20101214 | 20110518 | 109.30 |
| 89244738-1 | 1114000005180622 | 20100817 | 20110123 | 20110518 | 63.00 |
| 89244743-2 | 1114000005181122 | 20100819 | 20110123 | 20110518 | 63.00 |
| 89244759-1 | 1114000005181722 | 20100816 | 20110123 | 20110518 | 63.00 |
| 89244762-2 | 1114000005182222 | 20100819 | 20110123 | 20110518 | 63.00 |
| 89267767-1 | 1114000006058522 | 20100802 | 20101214 | 20110518 | 58.30 |
| 89267767-2 | 1114000006060422 | 20100809 | 20101214 | 20110518 | 58.30 |
| 89267767-3 | 1114000006061222 | 20100811 | 20101214 | 20110518 | 63.00 |
| 89267767-4 | 1114000006061722 | 20100816 | 20101214 | 20110518 | 58.30 |
| 89267767-6 | 1114000006063122 | 20100806 | 20101214 | 20110518 | 30.26 |
| 89267767-7 | 1114000006063522 | 20100811 | 20101214 | 20110518 | 30.26 |
| 89273175-1 | 1114000006063822 | 20100824 | 20101214 | 20110518 | 76.30 |
| 89273179-1 | 1114000006064322 | 20100825 | 20101214 | 20110518 | 76.30 |
| 89273184-1 | 1114000006064822 | 20100826 | 20101214 | 20110518 | 76.30 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 89281485-1 | 1114000006332222 | 20100830 | 20101214 | 20110518 | 109.30 |
| 89281488-2 | 1114000006332822 | 20100901 | 20101214 | 20110518 | 109.30 |
| 89281842-1 | 1114000005716622 | 20100830 | 20101214 | 20110518 | 76.30 |
| 89281845-2 | 1114000005717722 | 20100901 | 20101214 | 20110518 | 76.30 |
| 89320205-1 | 1114000006227122 | 20100813 | 20101214 | 20110518 | 50.53 |
| 89320209-2 | 1114000006228622 | 20100820 | 20101214 | 20110518 | 50.53 |
| 89320213-3 | 1114000006229422 | 20100827 | 20101214 | 20110518 | 50.53 |
| 89392741-1 | 1114000006331222 | 20100907 | 20101223 | 20110518 | 109.30 |
| 89392746-2 | 1114000006331822 | 20100909 | 20101223 | 20110518 | 109.30 |
| 89396219-1 | 1114000005713722 | 20100908 | 20101223 | 20110518 | 76.30 |
| 89396223-2 | 1114000005715222 | 20100909 | 20101223 | 20110518 | 76.30 |
| 89414581-1 | 1114000006341122 | 20100821 | 20110123 | 20110518 | 364.00 |
| 89533825-1 | 1114000005719822 | 20100914 | 20110102 | 20110518 | 76.30 |
| 89533830-2 | 1114000005720722 | 20100915 | 20110102 | 20110518 | 76.30 |
| 89533986-1 | 1114000006338022 | 20100913 | 20110102 | 20110518 | 109.30 |
| 89533993-2 | 1114000006339022 | 20100916 | 20110102 | 20110518 | 109.30 |
| 89584965-2 | 1114000005534922 | 20100823 | 20110102 | 20110518 | 76.30 |
| 89696700-1 | 1114000006321122 | 20100927 | 20110112 | 20110518 | 76.30 |
| 89696704-2 | 1114000006321822 | 20100929 | 20110112 | 20110518 | 76.30 |
| 89696715-3 | 1114000006322622 | 20100930 | 20110112 | 20110518 | 76.30 |
| 89698090-1 | 1114000006339622 | 20100927 | 20110112 | 20110518 | 109.30 |
| 89698093-2 | 1114000006340622 | 20100930 | 20110112 | 20110518 | 109.30 |
| 89698451-1 | 1114000005718822 | 20100929 | 20110112 | 20110518 | 76.30 |
| 89698457-2 | 1114000005719122 | 20100930 | 20110112 | 20110518 | 76.30 |
| 89699013-1 | 1114000006123620 | 20100930 | 20110112 | 20110518 | 81.00 |
| 89701414-1 | 1114000006315522 | 20100922 | 20110112 | 20110518 | 81.00 |
| 89701421-2 | 1114000006316022 | 20100929 | 20110112 | 20110518 | 81.00 |
| 89701428-3 | 1114000006317422 | 20100906 | 20110112 | 20110518 | 50.53 |
| 89701434-4 | 1114000006318122 | 20100923 | 20110112 | 20110518 | 81.00 |
| 89701439-5 | 1114000006319022 | 20100916 | 20110112 | 20110518 | 50.53 |
| 89701444-6 | 1114000006319722 | 20100907 | 20110112 | 20110518 | 50.53 |
| 89701450-7 | 1114000006320422 | 20100930 | 20110112 | 20110518 | 81.00 |
| 89718861-3 | 1114000005422622 | 20100703 | 20110112 | 20110518 | 81.00 |
| 89718863-4 | 1114000005425122 | 20100704 | 20110112 | 20110518 | 81.00 |
| 89733870-1 | 1114000005245822 | 20100920 | 20110112 | 20110518 | 81.00 |
| 89733879-2 | 1114000005246722 | 20100921 | 20110112 | 20110518 | 81.00 |
| 89733890-3 | 1114000005247322 | 20100922 | 20110112 | 20110518 | 81.00 |
| 89767484-1 | 1114000006342922 | 20100831 | 20110112 | 20110518 | 81.00 |
| 89894875-1 | 1114000006310622 | 20101013 | 20110123 | 20110518 | 50.53 |
| 89894884-3 | 1114000006312222 | 20101005 | 20110123 | 20110518 | 50.53 |
| 89894888-4 | 1114000006313322 | 20101007 | 20110123 | 20110518 | 50.53 |
| 89894892-5 | 1114000006314222 | 20101014 | 20110123 | 20110518 | 50.53 |
| 89894897-6 | 1114000006314822 | 20101009 | 20110123 | 20110518 | 50.53 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 89982711-1 | 1114000021536220 | 20100804 | 20110512 | 20110518 | 81.00 |
| 90126627-1 | 1114000006013420 | 20100804 | 20110512 | 20110518 | 81.00 |
| 90126634-1 | 1114000006015120 | 20100805 | 20110512 | 20110518 | 81.00 |
| 90126653-1 | 1114000006016520 | 20100811 | 20110512 | 20110518 | 81.00 |
| 90126665-1 | 1114000006017220 | 20100813 | 20110512 | 20110518 | 81.00 |
| 90126674-1 | 1114000006017820 | 20100818 | 20110512 | 20110518 | 81.00 |
| 90126683-1 | 1114000006019120 | 20100820 | 20110512 | 20110518 | 81.00 |
| 90126688-1 | 1114000006019720 | 20100827 | 20110512 | 20110518 | 81.00 |
| 90126699-1 | 1114000006020520 | 20100901 | 20110512 | 20110518 | 81.00 |
| 90126709-1 | 1114000006021220 | 20100903 | 20110512 | 20110518 | 81.00 |
| 90126884-1 | 1114000006022020 | 20100915 | 20110512 | 20110518 | 81.00 |
| 90126894-1 | 1114000006022920 | 20100916 | 20110512 | 20110518 | 81.00 |
| 90126992-1 | 1114000006023220 | 20100922 | 20110512 | 20110518 | 81.00 |
| 90127048-1 | 1114000006024420 | 20100924 | 20110512 | 20110518 | 81.00 |
| 90127348-1 | 1114000006025220 | 20101005 | 20110512 | 20110518 | 81.00 |
| 90127364-1 | 1114000006026120 | 20101006 | 20110512 | 20110518 | 81.00 |
| 90246122-1 | 1114000020380122 | 20101002 | 20110217 | 20110518 | 81.00 |
| 90246132-2 | 1114000020380622 | 20101016 | 20110217 | 20110518 | 81.00 |
| 90338709-1 | 1114000020379622 | 20101009 | 20110222 | 20110518 | 81.00 |
| 90372337-1 | 1114000012109622 | 20101019 | 20110222 | 20110518 | 31.00 |
| 90372340-2 | 1114000012111522 | 20101020 | 20110222 | 20110518 | 31.00 |
| 90416291-1 | 1114000006799022 | 20101104 | 20110429 | 20110518 | 214.00 |
| 90416298-2 | 1114000006799322 | 20101104 | 20110429 | 20110518 | 54.00 |
| 90416339-1 | 1114000018151320 | 20101110 | 20110512 | 20110518 | 214.00 |
| 90416343-1 | 1114000018152620 | 20101108 | 20110512 | 20110518 | 514.00 |
| 90416345-2 | 1114000018153220 | 20101108 | 20110512 | 20110518 | 155.00 |
| 90416354-1 | 1114000018153420 | 20101114 | 20110512 | 20110518 | 214.00 |
| 90416357-2 | 1114000018153720 | 20101114 | 20110512 | 20110518 | 54.00 |
| 90461786-1 | 1114000019672420 | 20101101 | 20110512 | 20110518 | 214.00 |
| 90499288-1 | 1114000021163120 | 20101103 | 20110512 | 20110518 | 214.00 |
| 90499303-1 | 1114000021163520 | 20101107 | 20110512 | 20110518 | 214.00 |
| 90678833-1 | 1114000021363520 | 20101122 | 20110512 | 20110518 | 81.00 |
| 90741700-1 | 1114000021363920 | 20101201 | 20110512 | 20110518 | 81.00 |
| 90741701-2 | 1114000021364120 | 20101208 | 20110512 | 20110518 | 81.00 |
| 90829986-2 | 1114000018257120 | 20101126 | 20110512 | 20110518 | 514.00 |
| 90899550-10 | 1114000009042820 | 20101025 | 20110512 | 20110518 | 81.00 |
| 90899550-11 | 1114000009044020 | 20101026 | 20110512 | 20110518 | 81.00 |
| 90899550-8 | 1114000009041920 | 20101019 | 20110512 | 20110518 | 81.00 |
| 91005927-1 | 1114000021362920 | 20101216 | 20110512 | 20110518 | 81.00 |
| 91005928-2 | 1114000021363320 | 20101222 | 20110512 | 20110518 | 81.00 |
| 91078356-1 | 1114000009044720 | 20101101 | 20110512 | 20110518 | 81.00 |
| 91078356-11 | 1114000009049020 | 20101229 | 20110512 | 20110518 | 81.00 |
| 91078356-12 | 1114000009050020 | 20101130 | 20110512 | 20110518 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx

October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91078356-2 | 1114000009045220 | 20101102 | 20110512 | 20110518 | 81.00 |
| 91078356-4 | 1114000009046020 | 20101115 | 20110512 | 20110518 | 81.00 |
| 91132255-1 | 1114000007558820 | 20101020 | 20110512 | 20110518 | 81.00 |
| 91137228-1 | 1114000007152820 | 20110106 | 20110512 | 20110518 | 81.00 |
| 91137232-2 | 1114000007153320 | 20110111 | 20110512 | 20110518 | 81.00 |
| 91137238-3 | 1114000007154420 | 20110113 | 20110512 | 20110518 | 81.00 |
| 91140604-1 | 1114000014156022 | 20101223 | 20110420 | 20110518 | 81.00 |
| 91176042-1 | 1114000010882620 | 20101201 | 20110429 | 20110518 | 81.00 |
| 91176056-1 | 1114000010884820 | 20101203 | 20110429 | 20110518 | 81.00 |
| 91176061-1 | 1114000010885720 | 20101207 | 20110429 | 20110518 | 81.00 |
| 91176070-1 | 1114000010886220 | 20101209 | 20110429 | 20110518 | 81.00 |
| 91176078-1 | 1114000010886620 | 20101210 | 20110429 | 20110518 | 81.00 |
| 91176089-1 | 1114000010888120 | 20101214 | 20110429 | 20110518 | 81.00 |
| 91176098-1 | 1114000010890720 | 20101216 | 20110429 | 20110518 | 81.00 |
| 91176104-1 | 1114000010891820 | 20101217 | 20110429 | 20110518 | 81.00 |
| 91176112-1 | 1114000010892320 | 20101221 | 20110429 | 20110518 | 81.00 |
| 91176123-1 | 1114000010893120 | 20101223 | 20110429 | 20110518 | 81.00 |
| 91188723-1 | 1114000021440020 | 20110106 | 20110512 | 20110518 | 81.00 |
| 91188732-2 | 1114000021440720 | 20110113 | 20110512 | 20110518 | 81.00 |
| 91191472-2 | 1114000008550220 | 20101206 | 20110512 | 20110518 | 81.00 |
| 91191522-1 | 1114000008551920 | 20101213 | 20110512 | 20110518 | 81.00 |
| 91191535-2 | 1114000008552620 | 20101220 | 20110512 | 20110518 | 81.00 |
| 91192745-1 | 1114000018154320 | 20110103 | 20110512 | 20110518 | 114.00 |
| 91192843-1 | 1114000006799822 | 20101230 | 20110429 | 20110518 | 81.00 |
| 91192845-2 | 1114000006800222 | 20101231 | 20110429 | 20110518 | 81.00 |
| 91193123-1 | 1114000006800622 | 20110105 | 20110429 | 20110518 | 81.00 |
| 91193126-2 | 1114000006801222 | 20110107 | 20110429 | 20110518 | 81.00 |
| 91249051-1 | 1114000015866520 | 20110111 | 20110512 | 20110518 | 81.00 |
| 91249053-1 | 1114000015867820 | 20110112 | 20110512 | 20110518 | 81.00 |
| 91283573-1 | 1114000010015520 | 20101226 | 20110512 | 20110518 | 214.00 |
| 91283576-2 | 1114000010017020 | 20101226 | 20110512 | 20110518 | 54.00 |
| 91285059-1 | 1114000010894220 | 20101202 | 20110504 | 20110518 | 81.00 |
| 91285070-1 | 1114000010894620 | 20101203 | 20110504 | 20110518 | 81.00 |
| 91285076-1 | 1114000010895020 | 20101208 | 20110504 | 20110518 | 81.00 |
| 91285099-1 | 1114000010895320 | 20101216 | 20110504 | 20110518 | 81.00 |
| 91285111-1 | 1114000010895820 | 20101217 | 20110504 | 20110518 | 81.00 |
| 91295154-1 | 1114000018258120 | 20101205 | 20110512 | 20110518 | 214.00 |
| 91301966-1 | 1114000007557920 | 20101106 | 20110512 | 20110518 | 81.00 |
| 91313621-1 | 1114000007165320 | 20101201 | 20110512 | 20110518 | 214.00 |
| 91334395-1 | 1114000020242220 | 20101220 | 20110512 | 20110518 | 81.00 |
| 91334402-1 | 1114000020243020 | 20101222 | 20110512 | 20110518 | 81.00 |
| 91334407-1 | 1114000020243920 | 20101226 | 20110512 | 20110518 | 81.00 |
| 91334412-1 | 1114000020244520 | 20101229 | 20110512 | 20110518 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx          October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91341085-1 | 1114000013399120 | 20101214 | 20110512 | 20110518 | 81.00 |
| 91341093-1 | 1114000013403120 | 20101226 | 20110512 | 20110518 | 81.00 |
| 91341096-1 | 1114000013404520 | 20101220 | 20110512 | 20110518 | 81.00 |
| 91341100-1 | 1114000013406620 | 20101208 | 20110512 | 20110518 | 81.00 |
| 91341105-1 | 1114000013407620 | 20101202 | 20110512 | 20110518 | 81.00 |
| 91341108-1 | 1114000013408220 | 20101207 | 20110512 | 20110518 | 81.00 |
| 91341111-1 | 1114000013408820 | 20101229 | 20110512 | 20110518 | 81.00 |
| 91341113-1 | 1114000013410620 | 20101213 | 20110512 | 20110518 | 81.00 |
| 91341770-1 | 1114000007151320 | 20110118 | 20110512 | 20110518 | 81.00 |
| 91341773-1 | 1114000007152120 | 20110125 | 20110512 | 20110518 | 81.00 |
| 91342683-1 | 1114000020130420 | 20110104 | 20110512 | 20110518 | 81.00 |
| 91342683-10 | 1114000020136420 | 20110125 | 20110512 | 20110518 | 81.00 |
| 91342683-11 | 1114000020137120 | 20110131 | 20110512 | 20110518 | 81.00 |
| 91342683-2 | 1114000020131020 | 20110110 | 20110512 | 20110518 | 81.00 |
| 91342683-3 | 1114000020131720 | 20110111 | 20110512 | 20110518 | 81.00 |
| 91342683-4 | 1114000020132020 | 20110113 | 20110512 | 20110518 | 81.00 |
| 91342683-5 | 1114000020132720 | 20110114 | 20110512 | 20110518 | 81.00 |
| 91342683-6 | 1114000020133620 | 20110118 | 20110512 | 20110518 | 81.00 |
| 91342683-7 | 1114000020134120 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91342683-8 | 1114000020135120 | 20110121 | 20110512 | 20110518 | 81.00 |
| 91342683-9 | 1114000020135920 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91343627-1 | 1114000007184720 | 20101201 | 20110512 | 20110518 | 81.00 |
| 91343634-2 | 1114000007185520 | 20101206 | 20110512 | 20110518 | 81.00 |
| 91343643-3 | 1114000007186620 | 20101208 | 20110512 | 20110518 | 81.00 |
| 91343655-4 | 1114000007187820 | 20101213 | 20110512 | 20110518 | 81.00 |
| 91343663-5 | 1114000007188320 | 20101215 | 20110512 | 20110518 | 81.00 |
| 91343673-6 | 1114000007189120 | 20101230 | 20110512 | 20110518 | 81.00 |
| 91343683-7 | 1114000007189720 | 20101231 | 20110512 | 20110518 | 81.00 |
| 91343692-1 | 1114000007161420 | 20101201 | 20110512 | 20110518 | 81.00 |
| 91343703-2 | 1114000007162420 | 20101206 | 20110512 | 20110518 | 81.00 |
| 91343711-3 | 1114000007162920 | 20101208 | 20110512 | 20110518 | 81.00 |
| 91343721-4 | 1114000007163320 | 20101213 | 20110512 | 20110518 | 81.00 |
| 91343729-5 | 1114000007163820 | 20101215 | 20110512 | 20110518 | 81.00 |
| 91343737-6 | 1114000007164220 | 20101230 | 20110512 | 20110518 | 81.00 |
| 91343748-7 | 1114000007164820 | 20101231 | 20110512 | 20110518 | 81.00 |
| 91344867-1 | 1114000021176920 | 20101220 | 20110512 | 20110518 | 81.00 |
| 91345904-1 | 1114000015691320 | 20110127 | 20110512 | 20110518 | 81.00 |
| 91345911-2 | 1114000015692720 | 20110128 | 20110512 | 20110518 | 81.00 |
| 91346892-1 | 1114000021268420 | 20101216 | 20110512 | 20110518 | 81.00 |
| 91346905-1 | 1114000021269220 | 20101221 | 20110512 | 20110518 | 81.00 |
| 91346917-1 | 1114000021270120 | 20101223 | 20110512 | 20110518 | 81.00 |
| 91347727-1 | 1114000017742720 | 20101111 | 20110512 | 20110518 | 514.00 |
| 91347991-1 | 1114000019173820 | 20110103 | 20110512 | 20110518 | 63.00 |

Tab: OFILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx          October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91347991-2 | 1114000019175220 | 20110104 | 20110512 | 20110518 | 63.00 |
| 91347991-3 | 1114000019176020 | 20110106 | 20110512 | 20110518 | 63.00 |
| 91347991-4 | 1114000019176120 | 20110111 | 20110512 | 20110518 | 63.00 |
| 91347991-5 | 1114000019176720 | 20110113 | 20110512 | 20110518 | 63.00 |
| 91347991-6 | 1114000019177720 | 20110114 | 20110512 | 20110518 | 63.00 |
| 91347991-7 | 1114000019178120 | 20110118 | 20110512 | 20110518 | 63.00 |
| 91348157-1 | 1114000021360420 | 20110101 | 20110512 | 20110518 | 81.00 |
| 91348158-2 | 1114000021360920 | 20110105 | 20110512 | 20110518 | 81.00 |
| 91348159-3 | 1114000021361320 | 20110112 | 20110512 | 20110518 | 81.00 |
| 91348160-4 | 1114000021362220 | 20110119 | 20110512 | 20110518 | 81.00 |
| 91348161-5 | 1114000021362620 | 20110126 | 20110512 | 20110518 | 81.00 |
| 91348166-1 | 1114000021295120 | 20110117 | 20110512 | 20110518 | 81.00 |
| 91348166-2 | 1114000021295520 | 20110122 | 20110512 | 20110518 | 81.00 |
| 91348166-3 | 1114000021295920 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91348166-4 | 1114000021296220 | 20110129 | 20110512 | 20110518 | 81.00 |
| 91348166-5 | 1114000021296420 | 20110131 | 20110512 | 20110518 | 81.00 |
| 91348960-1 | 1114000021296620 | 20101206 | 20110512 | 20110518 | 81.00 |
| 91348977-1 | 1114000021297120 | 20101207 | 20110512 | 20110518 | 81.00 |
| 91348989-1 | 1114000021297620 | 20101213 | 20110512 | 20110518 | 81.00 |
| 91349001-1 | 1114000021298120 | 20101214 | 20110512 | 20110518 | 81.00 |
| 91349014-1 | 1114000021298420 | 20101220 | 20110512 | 20110518 | 81.00 |
| 91349025-1 | 1114000021298620 | 20101221 | 20110512 | 20110518 | 81.00 |
| 91349034-1 | 1114000021299120 | 20101228 | 20110512 | 20110518 | 81.00 |
| 91349051-1 | 1114000021299420 | 20101231 | 20110512 | 20110518 | 81.00 |
| 91351564-1 | 1114000019552020 | 20101119 | 20110512 | 20110518 | 81.00 |
| 91351566-1 | 1114000019553020 | 20101122 | 20110512 | 20110518 | 81.00 |
| 91351622-1 | 1114000009893920 | 20110110 | 20110512 | 20110518 | 114.00 |
| 91351623-1 | 1114000009896620 | 20110117 | 20110512 | 20110518 | 114.00 |
| 91351624-1 | 1114000009898820 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91351625-1 | 1114000009899520 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91351626-1 | 1114000009899820 | 20110118 | 20110512 | 20110518 | 81.00 |
| 91351627-1 | 1114000009900820 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91351628-1 | 1114000009901720 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91351702-1 | 1114000008556220 | 20110103 | 20110512 | 20110518 | 81.00 |
| 91351710-2 | 1114000008556720 | 20110105 | 20110512 | 20110518 | 81.00 |
| 91351775-1 | 1114000021605720 | 20101129 | 20110512 | 20110518 | 81.00 |
| 91351786-2 | 1114000021605420 | 20101130 | 20110512 | 20110518 | 81.00 |
| 91351855-1 | 1114000008555120 | 20110114 | 20110512 | 20110518 | 81.00 |
| 91351866-2 | 1114000008555420 | 20110121 | 20110512 | 20110518 | 81.00 |
| 91351875-1 | 1114000008555920 | 20110117 | 20110512 | 20110518 | 81.00 |
| 91351949-1 | 1114000021605220 | 20101201 | 20110512 | 20110518 | 81.00 |
| 91352227-1 | 1114000021604220 | 20101214 | 20110512 | 20110518 | 81.00 |
| 91352235-2 | 1114000021604520 | 20101216 | 20110512 | 20110518 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91352246-3 | 1114000021604820 | 20101220 | 20110512 | 20110518 | 81.00 |
| 91352248-1 | 1114000018149120 | 20101226 | 20110512 | 20110518 | 114.00 |
| 91352256-4 | 1114000021602720 | 20101221 | 20110512 | 20110518 | 81.00 |
| 91352276-1 | 1114000018407820 | 20110119 | 20110512 | 20110518 | 81.00 |
| 91353141-1 | 1114000007924520 | 20110111 | 20110512 | 20110518 | 81.00 |
| 91353144-2 | 1114000007925520 | 20110118 | 20110512 | 20110518 | 81.00 |
| 91353148-1 | 1114000007925920 | 20110113 | 20110512 | 20110518 | 81.00 |
| 91353152-2 | 1114000007926520 | 20110118 | 20110512 | 20110518 | 81.00 |
| 91353155-3 | 1114000007927220 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91353159-4 | 1114000007927620 | 20110112 | 20110512 | 20110518 | 81.00 |
| 91353245-1 | 1114000018147720 | 20110110 | 20110512 | 20110518 | 114.00 |
| 91354222-10 | 1114000016964120 | 20101214 | 20110512 | 20110518 | 81.00 |
| 91354222-11 | 1114000016964620 | 20101215 | 20110512 | 20110518 | 81.00 |
| 91354222-12 | 1114000016965120 | 20101216 | 20110512 | 20110518 | 81.00 |
| 91354222-13 | 1114000016966020 | 20101220 | 20110512 | 20110518 | 81.00 |
| 91354222-14 | 1114000016967220 | 20101221 | 20110512 | 20110518 | 81.00 |
| 91354222-15 | 1114000016968320 | 20101222 | 20110512 | 20110518 | 81.00 |
| 91354222-16 | 1114000016968520 | 20101223 | 20110512 | 20110518 | 81.00 |
| 91354222-17 | 1114000016969120 | 20101227 | 20110512 | 20110518 | 81.00 |
| 91354222-18 | 1114000016970020 | 20101228 | 20110512 | 20110518 | 81.00 |
| 91354222-19 | 1114000016970720 | 20101229 | 20110512 | 20110518 | 81.00 |
| 91354222-2 | 1114000016959020 | 20101201 | 20110512 | 20110518 | 81.00 |
| 91354222-20 | 1114000016971420 | 20101230 | 20110512 | 20110518 | 81.00 |
| 91354222-3 | 1114000016959520 | 20101202 | 20110512 | 20110518 | 81.00 |
| 91354222-4 | 1114000016959720 | 20101203 | 20110512 | 20110518 | 81.00 |
| 91354222-5 | 1114000016960620 | 20101206 | 20110512 | 20110518 | 81.00 |
| 91354222-6 | 1114000016961220 | 20101207 | 20110512 | 20110518 | 81.00 |
| 91354222-7 | 1114000016961820 | 20101208 | 20110512 | 20110518 | 81.00 |
| 91354222-8 | 1114000016962420 | 20101209 | 20110512 | 20110518 | 81.00 |
| 91354222-9 | 1114000016962920 | 20101213 | 20110512 | 20110518 | 81.00 |
| 91354340-1 | 1114000020976320 | 20101029 | 20110512 | 20110518 | 81.00 |
| 91354342-2 | 1114000020977020 | 20101030 | 20110512 | 20110518 | 81.00 |
| 91354344-3 | 1114000020977520 | 20101018 | 20110512 | 20110518 | 81.00 |
| 91354346-4 | 1114000020978220 | 20101019 | 20110512 | 20110518 | 81.00 |
| 91354348-5 | 1114000020978620 | 20101020 | 20110512 | 20110518 | 81.00 |
| 91354350-6 | 1114000020978820 | 20101022 | 20110512 | 20110518 | 81.00 |
| 91354351-7 | 1114000020979420 | 20101023 | 20110512 | 20110518 | 81.00 |
| 91354353-8 | 1114000020979720 | 20101025 | 20110512 | 20110518 | 81.00 |
| 91354355-9 | 1114000020980320 | 20101026 | 20110512 | 20110518 | 81.00 |
| 91354357-10 | 1114000020980820 | 20101028 | 20110512 | 20110518 | 81.00 |
| 91354359-11 | 1114000020981020 | 20101008 | 20110512 | 20110518 | 81.00 |
| 91354360-12 | 1114000020981520 | 20101009 | 20110512 | 20110518 | 81.00 |
| 91354362-13 | 1114000020982220 | 20101011 | 20110512 | 20110518 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx          October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91354364-14 | 1114000020982520 | 20101016 | 20110512 | 20110518 | 81.00 |
| 91357319-1 | 1114000016199520 | 20110105 | 20110512 | 20110518 | 81.00 |
| 91357319-2 | 1114000016200020 | 20110107 | 20110512 | 20110518 | 81.00 |
| 91357319-3 | 1114000016200620 | 20110112 | 20110512 | 20110518 | 81.00 |
| 91357319-4 | 1114000016201220 | 20110114 | 20110512 | 20110518 | 81.00 |
| 91357319-5 | 1114000016202520 | 20110116 | 20110512 | 20110518 | 81.00 |
| 91357319-6 | 1114000016203120 | 20110117 | 20110512 | 20110518 | 81.00 |
| 91357355-1 | 1114000021441120 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91357365-2 | 1114000021441520 | 20110127 | 20110512 | 20110518 | 81.00 |
| 91357904-3 | 1114000009157720 | 20110106 | 20110512 | 20110518 | 81.00 |
| 91357919-1 | 1114000009158220 | 20110103 | 20110512 | 20110518 | 81.00 |
| 91358300-1 | 1114000015955120 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91358312-1 | 1114000015955820 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91358322-1 | 1114000015955920 | 20110126 | 20110512 | 20110518 | 81.00 |
| 91358363-1 | 1114000015993320 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91358373-1 | 1114000015995120 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91358382-1 | 1114000015996220 | 20110126 | 20110512 | 20110518 | 81.00 |
| 91358714-1 | 1114000012117320 | 20110118 | 20110512 | 20110518 | 81.00 |
| 91359209-1 | 1114000013312220 | 20101109 | 20110512 | 20110518 | 81.00 |
| 91359227-1 | 1114000013313920 | 20101110 | 20110512 | 20110518 | 81.00 |
| 91359242-1 | 1114000013316220 | 20101117 | 20110512 | 20110518 | 81.00 |
| 91359255-1 | 1114000013317220 | 20101118 | 20110512 | 20110518 | 81.00 |
| 91359695-2 | 1114000020545520 | 20101202 | 20110512 | 20110518 | 81.00 |
| 91359705-3 | 1114000020545920 | 20101203 | 20110512 | 20110518 | 81.00 |
| 91359716-4 | 1114000020546120 | 20101207 | 20110512 | 20110518 | 81.00 |
| 91359726-5 | 1114000020546320 | 20101209 | 20110512 | 20110518 | 81.00 |
| 91359735-6 | 1114000020546620 | 20101210 | 20110512 | 20110518 | 81.00 |
| 91360022-1 | 1114000014704920 | 20110105 | 20110512 | 20110518 | 81.00 |
| 91360748-1 | 1114000020613720 | 20110118 | 20110512 | 20110518 | 81.00 |
| 91360758-1 | 1114000020614320 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91360802-1 | 1114000020614720 | 20110125 | 20110512 | 20110518 | 81.00 |
| 91360817-1 | 1114000020615120 | 20110201 | 20110512 | 20110518 | 81.00 |
| 91361078-1 | 1114000006655620 | 20110126 | 20110512 | 20110518 | 81.00 |
| 91361088-1 | 1114000006656620 | 20110128 | 20110512 | 20110518 | 81.00 |
| 91361355-1 | 1114000013174120 | 20101117 | 20110512 | 20110518 | 81.00 |
| 91361358-1 | 1114000013176320 | 20101119 | 20110512 | 20110518 | 81.00 |
| 91361361-1 | 1114000013178120 | 20101122 | 20110512 | 20110518 | 81.00 |
| 91361363-1 | 1114000013179220 | 20101123 | 20110512 | 20110518 | 81.00 |
| 91361365-1 | 1114000013179820 | 20101124 | 20110512 | 20110518 | 81.00 |
| 91361369-1 | 1114000013180220 | 20101129 | 20110512 | 20110518 | 81.00 |
| 91361370-1 | 1114000013181220 | 20101201 | 20110512 | 20110518 | 81.00 |
| 91361372-1 | 1114000013182620 | 20101203 | 20110512 | 20110518 | 81.00 |
| 91367450-1 | 1114000018259420 | 20101120 | 20110512 | 20110518 | 214.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91370917-1 | 1114000020639720 | 20110103 | 20110512 | 20110518 | 81.00 |
| 91370934-2 | 1114000020640620 | 20110114 | 20110512 | 20110518 | 81.00 |
| 91370949-3 | 1114000020640920 | 20110117 | 20110512 | 20110518 | 81.00 |
| 91371405-1 | 1114000011814620 | 20110103 | 20110512 | 20110518 | 81.00 |
| 91371412-2 | 1114000011816120 | 20110105 | 20110512 | 20110518 | 81.00 |
| 91371416-3 | 1114000011816820 | 20110110 | 20110512 | 20110518 | 81.00 |
| 91371423-4 | 1114000011817220 | 20110114 | 20110512 | 20110518 | 81.00 |
| 91371435-6 | 1114000011820420 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91371439-7 | 1114000011822120 | 20110126 | 20110512 | 20110518 | 81.00 |
| 91371483-1 | 1114000008031920 | 20101201 | 20110512 | 20110518 | 81.00 |
| 91371487-2 | 1114000008032520 | 20101202 | 20110512 | 20110518 | 81.00 |
| 91371500-3 | 1114000008033920 | 20101207 | 20110512 | 20110518 | 81.00 |
| 91371507-4 | 1114000008034620 | 20101208 | 20110512 | 20110518 | 81.00 |
| 91371510-5 | 1114000008035320 | 20101218 | 20110512 | 20110518 | 81.00 |
| 91371514-6 | 1114000008033020 | 20101219 | 20110512 | 20110518 | 81.00 |
| 91371519-7 | 1114000008033120 | 20101222 | 20110512 | 20110518 | 81.00 |
| 91371524-8 | 1114000008033320 | 20101223 | 20110512 | 20110518 | 81.00 |
| 91391573-1 | 1114000020085920 | 20110103 | 20110512 | 20110518 | 81.00 |
| 91391583-1 | 1114000020087620 | 20110110 | 20110512 | 20110518 | 81.00 |
| 91391592-1 | 1114000020088220 | 20110119 | 20110512 | 20110518 | 81.00 |
| 91391603-1 | 1114000020088720 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91391645-1 | 1114000018011020 | 20110107 | 20110512 | 20110518 | 81.00 |
| 91391656-1 | 1114000018011920 | 20110112 | 20110512 | 20110518 | 81.00 |
| 91391663-1 | 1114000018013520 | 20110117 | 20110512 | 20110518 | 81.00 |
| 91391672-1 | 1114000018014220 | 20110127 | 20110512 | 20110518 | 81.00 |
| 91393021-1 | 1114000009156220 | 20110107 | 20110512 | 20110518 | 81.00 |
| 91393102-1 | 1114000014703620 | 20110107 | 20110512 | 20110518 | 81.00 |
| 91395784-1 | 1114000006567520 | 20110126 | 20110512 | 20110518 | 114.00 |
| 91397114-1 | 1114000020803820 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91399694-1 | 1114000006561120 | 20110118 | 20110512 | 20110518 | 63.00 |
| 91399705-2 | 1114000006562220 | 20110120 | 20110512 | 20110518 | 63.00 |
| 91399718-3 | 1114000006563120 | 20110124 | 20110512 | 20110518 | 63.00 |
| 91399741-1 | 1114000006564520 | 20110119 | 20110512 | 20110518 | 63.00 |
| 91399753-2 | 1114000006565320 | 20110125 | 20110512 | 20110518 | 63.00 |
| 91399775-1 | 1114000006566620 | 20110120 | 20110512 | 20110518 | 63.00 |
| 91400601-1 | 1114000015218420 | 20101129 | 20110512 | 20110518 | 81.00 |
| 91400609-1 | 1114000015220520 | 20101127 | 20110512 | 20110518 | 81.00 |
| 91400622-1 | 1114000015221520 | 20101126 | 20110512 | 20110518 | 81.00 |
| 91400635-1 | 1114000015222520 | 20101122 | 20110512 | 20110518 | 81.00 |
| 91400646-1 | 1114000015223420 | 20101118 | 20110512 | 20110518 | 81.00 |
| 91400662-1 | 1114000015223920 | 20101115 | 20110512 | 20110518 | 81.00 |
| 91400671-1 | 1114000015225120 | 20101111 | 20110512 | 20110518 | 81.00 |
| 91400682-1 | 1114000015225720 | 20101108 | 20110512 | 20110518 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91400692-1 | 1114000015226720 | 20101104 | 20110512 | 20110518 | 81.00 |
| 91403143-1 | 1114000019444520 | 20101221 | 20110512 | 20110518 | 81.00 |
| 91403145-2 | 1114000019446220 | 20101222 | 20110512 | 20110518 | 81.00 |
| 91403147-3 | 1114000019446720 | 20101228 | 20110512 | 20110518 | 81.00 |
| 91403149-4 | 1114000019447220 | 20101229 | 20110512 | 20110518 | 81.00 |
| 91403165-1 | 1114000013595520 | 20101228 | 20110512 | 20110518 | 81.00 |
| 91403167-2 | 1114000013597920 | 20101230 | 20110512 | 20110518 | 81.00 |
| 91403169-3 | 1114000013599020 | 20101231 | 20110512 | 20110518 | 81.00 |
| 91403171-4 | 1114000013600120 | 20110104 | 20110512 | 20110518 | 81.00 |
| 91403172-5 | 1114000013601520 | 20110106 | 20110512 | 20110518 | 81.00 |
| 91403174-6 | 1114000013602420 | 20110107 | 20110512 | 20110518 | 81.00 |
| 91403176-7 | 1114000013602920 | 20110125 | 20110512 | 20110518 | 81.00 |
| 91403178-8 | 1114000013604220 | 20110111 | 20110512 | 20110518 | 81.00 |
| 91403180-9 | 1114000013605320 | 20110113 | 20110512 | 20110518 | 81.00 |
| 91403182-10 | 1114000013606120 | 20110114 | 20110512 | 20110518 | 81.00 |
| 91403184-11 | 1114000013606920 | 20110118 | 20110512 | 20110518 | 81.00 |
| 91403186-12 | 1114000013607920 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91403187-13 | 1114000013609220 | 20110121 | 20110512 | 20110518 | 81.00 |
| 91404522-1 | 1114000020261720 | 20101102 | 20110512 | 20110518 | 81.00 |
| 91404532-2 | 1114000020262520 | 20101105 | 20110512 | 20110518 | 81.00 |
| 91404629-1 | 1114000020669220 | 20110125 | 20110512 | 20110518 | 81.00 |
| 91405826-1 | 1114000019674620 | 20110108 | 20110512 | 20110518 | 81.00 |
| 91405828-2 | 1114000019675420 | 20110113 | 20110512 | 20110518 | 81.00 |
| 91406318-3 | 1114000019447720 | 20101011 | 20110512 | 20110518 | 114.00 |
| 91406326-4 | 1114000019448620 | 20101015 | 20110512 | 20110518 | 114.00 |
| 91406335-5 | 1114000019449720 | 20101018 | 20110512 | 20110518 | 114.00 |
| 91406349-7 | 1114000019450720 | 20101025 | 20110512 | 20110518 | 114.00 |
| 91406360-8 | 1114000019451420 | 20101029 | 20110512 | 20110518 | 114.00 |
| 91407586-1 | 1114000009800920 | 20110131 | 20110512 | 20110518 | 81.00 |
| 91407596-2 | 1114000009801420 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91407607-3 | 1114000009803020 | 20110103 | 20110512 | 20110518 | 81.00 |
| 91407619-4 | 1114000009803720 | 20110104 | 20110512 | 20110518 | 81.00 |
| 91407630-5 | 1114000009804620 | 20110110 | 20110512 | 20110518 | 81.00 |
| 91407640-6 | 1114000009805320 | 20110111 | 20110512 | 20110518 | 81.00 |
| 91407651-7 | 1114000009806320 | 20110117 | 20110512 | 20110518 | 81.00 |
| 91407660-8 | 1114000009807220 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91407673-9 | 1114000009807820 | 20110102 | 20110512 | 20110518 | 81.00 |
| 91408587-1 | 1114000012817120 | 20110119 | 20110512 | 20110518 | 81.00 |
| 91408596-2 | 1114000012819820 | 20110126 | 20110512 | 20110518 | 81.00 |
| 91408602-3 | 1114000012821720 | 20110125 | 20110512 | 20110518 | 81.00 |
| 91408612-4 | 1114000012823120 | 20110105 | 20110512 | 20110518 | 81.00 |
| 91408619-5 | 1114000012824720 | 20110111 | 20110512 | 20110518 | 81.00 |
| 91408629-6 | 1114000012825620 | 20110104 | 20110512 | 20110518 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91408641-7 | 1114000012827420 | 20110118 | 20110512 | 20110518 | 81.00 |
| 91408800-1 | 1114000021075720 | 20110125 | 20110512 | 20110518 | 81.00 |
| 91408808-2 | 1114000021076420 | 20110118 | 20110512 | 20110518 | 81.00 |
| 91408815-3 | 1114000021076920 | 20110111 | 20110512 | 20110518 | 81.00 |
| 91408822-4 | 1114000021077320 | 20110104 | 20110512 | 20110518 | 81.00 |
| 91408836-5 | 1114000021077720 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91408849-6 | 1114000021078020 | 20110106 | 20110512 | 20110518 | 81.00 |
| 91408862-7 | 1114000021078420 | 20110113 | 20110512 | 20110518 | 81.00 |
| 91408877-1 | 1114000021078720 | 20110103 | 20110512 | 20110518 | 81.00 |
| 91408889-2 | 1114000021079320 | 20110105 | 20110512 | 20110518 | 81.00 |
| 91408894-3 | 1114000021080020 | 20110121 | 20110512 | 20110518 | 81.00 |
| 91408903-4 | 1114000021080420 | 20110119 | 20110512 | 20110518 | 81.00 |
| 91408918-5 | 1114000021080820 | 20110114 | 20110512 | 20110518 | 81.00 |
| 91408927-6 | 1114000021081220 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91408945-8 | 1114000021081320 | 20110112 | 20110512 | 20110518 | 81.00 |
| 91408954-9 | 1114000021081820 | 20110125 | 20110512 | 20110518 | 81.00 |
| 91409408-1 | 1114000017707420 | 20110110 | 20110512 | 20110518 | 81.00 |
| 91409414-2 | 1114000017708220 | 20110111 | 20110512 | 20110518 | 81.00 |
| 91409422-3 | 1114000017709320 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91409432-4 | 1114000017710320 | 20110117 | 20110512 | 20110518 | 81.00 |
| 91409440-5 | 1114000017711120 | 20110131 | 20110512 | 20110518 | 81.00 |
| 91409449-6 | 1114000017711520 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91409461-7 | 1114000017712320 | 20110102 | 20110512 | 20110518 | 81.00 |
| 91409468-8 | 1114000017713220 | 20110103 | 20110512 | 20110518 | 81.00 |
| 91410633-1 | 1114000008819420 | 20110117 | 20110512 | 20110518 | 81.00 |
| 91410645-2 | 1114000008819920 | 20110103 | 20110512 | 20110518 | 81.00 |
| 91410663-4 | 1114000008821220 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91410676-5 | 1114000008821820 | 20110113 | 20110512 | 20110518 | 81.00 |
| 91410688-6 | 1114000008823020 | 20110106 | 20110512 | 20110518 | 81.00 |
| 91410700-7 | 1114000008823420 | 20110119 | 20110512 | 20110518 | 81.00 |
| 91411079-1 | 1114000014699720 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91411093-2 | 1114000014701020 | 20110112 | 20110512 | 20110518 | 81.00 |
| 91414783-1 | 1114000021442020 | 20101210 | 20110512 | 20110518 | 47.00 |
| 91414791-2 | 1114000021442420 | 20101215 | 20110512 | 20110518 | 47.00 |
| 91414797-3 | 1114000021443120 | 20101217 | 20110512 | 20110518 | 47.00 |
| 91414802-4 | 1114000021443420 | 20101229 | 20110512 | 20110518 | 47.00 |
| 91414807-1 | 1114000021444020 | 20101210 | 20110512 | 20110518 | 60.00 |
| 91414812-2 | 1114000021444320 | 20101215 | 20110512 | 20110518 | 60.00 |
| 91414820-3 | 1114000021444520 | 20101217 | 20110512 | 20110518 | 60.00 |
| 91414829-4 | 1114000021445120 | 20101229 | 20110512 | 20110518 | 60.00 |
| 91414997-1 | 1114000006996320 | 20110201 | 20110512 | 20110518 | 63.00 |
| 91415019-1 | 1114000006997520 | 20110201 | 20110512 | 20110518 | 63.00 |
| 91415104-1 | 1114000006998420 | 20110202 | 20110512 | 20110518 | 63.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91415321-1 | 1114000006998620 | 20110131 | 20110512 | 20110518 | 63.00 |
| 91415375-1 | 1114000006999120 | 20110203 | 20110512 | 20110518 | 63.00 |
| 91415439-1 | 1114000015474520 | 20101231 | 20110512 | 20110518 | 81.00 |
| 91415447-2 | 1114000015476120 | 20101223 | 20110512 | 20110518 | 81.00 |
| 91415453-3 | 1114000015476820 | 20101214 | 20110512 | 20110518 | 81.00 |
| 91415458-4 | 1114000015477820 | 20101207 | 20110512 | 20110518 | 81.00 |
| 91415463-5 | 1114000015478420 | 20101217 | 20110512 | 20110518 | 81.00 |
| 91415470-6 | 1114000015479120 | 20101230 | 20110512 | 20110518 | 81.00 |
| 91415475-7 | 1114000015480020 | 20101216 | 20110512 | 20110518 | 81.00 |
| 91415485-8 | 1114000015481220 | 20101209 | 20110512 | 20110518 | 81.00 |
| 91415488-1 | 1114000006999520 | 20110204 | 20110512 | 20110518 | 63.00 |
| 91415492-9 | 1114000015482720 | 20101202 | 20110512 | 20110518 | 81.00 |
| 91415498-10 | 1114000015483220 | 20101221 | 20110512 | 20110518 | 81.00 |
| 91415503-11 | 1114000015484020 | 20101224 | 20110512 | 20110518 | 81.00 |
| 91415508-12 | 1114000015485220 | 20101203 | 20110512 | 20110518 | 81.00 |
| 91415517-13 | 1114000015485820 | 20101210 | 20110512 | 20110518 | 81.00 |
| 91415922-1 | 1114000017835420 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91415926-2 | 1114000017837920 | 20110106 | 20110512 | 20110518 | 81.00 |
| 91415931-3 | 1114000017839320 | 20110113 | 20110512 | 20110518 | 81.00 |
| 91415935-4 | 1114000017840520 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91415939-5 | 1114000017841120 | 20110105 | 20110512 | 20110518 | 81.00 |
| 91415943-6 | 1114000017842020 | 20110104 | 20110512 | 20110518 | 81.00 |
| 91415946-7 | 1114000017842520 | 20110103 | 20110512 | 20110518 | 81.00 |
| 91416045-1 | 1114000018176620 | 20101224 | 20110512 | 20110518 | 114.00 |
| 91416049-2 | 1114000018177920 | 20101231 | 20110512 | 20110518 | 114.00 |
| 91417084-1 | 1114000019647220 | 20110105 | 20110512 | 20110518 | 81.00 |
| 91417086-2 | 1114000019648220 | 20110112 | 20110512 | 20110518 | 81.00 |
| 91417088-3 | 1114000019649320 | 20110113 | 20110512 | 20110518 | 81.00 |
| 91417090-4 | 1114000019650020 | 20110119 | 20110512 | 20110518 | 81.00 |
| 91417092-5 | 1114000019650720 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91417094-6 | 1114000019651320 | 20110126 | 20110512 | 20110518 | 81.00 |
| 91417097-7 | 1114000019651920 | 20110127 | 20110512 | 20110518 | 81.00 |
| 91417477-1 | 1114000010781920 | 20110103 | 20110512 | 20110518 | 81.00 |
| 91417489-2 | 1114000010784220 | 20110105 | 20110512 | 20110518 | 81.00 |
| 91417499-3 | 1114000010784920 | 20110110 | 20110512 | 20110518 | 81.00 |
| 91417511-4 | 1114000010785320 | 20110112 | 20110512 | 20110518 | 81.00 |
| 91417523-5 | 1114000010786620 | 20110117 | 20110512 | 20110518 | 81.00 |
| 91417530-6 | 1114000010787620 | 20110119 | 20110512 | 20110518 | 81.00 |
| 91417539-7 | 1114000010789120 | 20110124 | 20110512 | 20110518 | 81.00 |
| 91417553-8 | 1114000010790720 | 20110126 | 20110512 | 20110518 | 81.00 |
| 91417560-9 | 1114000010792020 | 20110131 | 20110512 | 20110518 | 81.00 |
| 91417625-1 | 1114000008268920 | 20101230 | 20110512 | 20110518 | 81.00 |
| 91418130-1 | 1114000018138920 | 20101215 | 20110512 | 20110518 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91418137-2 | 1114000018140720 | 20101222 | 20110512 | 20110518 | 81.00 |
| 91418143-3 | 1114000018141720 | 20101229 | 20110512 | 20110518 | 81.00 |
| 91421049-1 | 1114000007252520 | 20110126 | 20110512 | 20110518 | 63.00 |
| 91421135-9 | 1114000020904120 | 20110202 | 20110512 | 20110518 | 63.00 |
| 91422606-1 | 1114000018521420 | 20110124 | 20110512 | 20110518 | 114.00 |
| 91422607-2 | 1114000018522520 | 20110131 | 20110512 | 20110518 | 114.00 |
| 91424698-1 | 1114000015824920 | 20110126 | 20110512 | 20110518 | 81.00 |
| 91424709-2 | 1114000015825720 | 20110128 | 20110512 | 20110518 | 81.00 |
| 91424718-3 | 1114000015826320 | 20110119 | 20110512 | 20110518 | 81.00 |
| 91424725-4 | 1114000015827020 | 20110114 | 20110512 | 20110518 | 81.00 |
| 91424734-5 | 1114000015827320 | 20110105 | 20110512 | 20110518 | 81.00 |
| 91424744-6 | 1114000015827920 | 20110113 | 20110512 | 20110518 | 81.00 |
| 91424754-7 | 1114000015829120 | 20110121 | 20110512 | 20110518 | 81.00 |
| 91424763-8 | 1114000015829720 | 20110107 | 20110512 | 20110518 | 81.00 |
| 91424793-1 | 1114000021290520 | 20110121 | 20110512 | 20110518 | 81.00 |
| 91424798-2 | 1114000021290820 | 20110107 | 20110512 | 20110518 | 81.00 |
| 91424805-3 | 1114000021291420 | 20110114 | 20110512 | 20110518 | 81.00 |
| 91425186-1 | 1114000017234520 | 20110114 | 20110512 | 20110518 | 81.00 |
| 91425449-1 | 1114000017235620 | 20110204 | 20110512 | 20110518 | 81.00 |
| 91428382-1 | 1114000019169820 | 20101220 | 20110512 | 20110518 | 81.00 |
| 91428393-2 | 1114000019171320 | 20101221 | 20110512 | 20110518 | 81.00 |
| 91429065-1 | 1114000020498220 | 20110127 | 20120730 | 20110518 | 81.00 |
| 91430352-1 | 1114000008015920 | 20110103 | 20110512 | 20110518 | 81.00 |
| 91430360-2 | 1114000008017420 | 20110105 | 20110512 | 20110518 | 81.00 |
| 91430365-3 | 1114000008020220 | 20110110 | 20110512 | 20110518 | 81.00 |
| 91430373-4 | 1114000008021420 | 20110112 | 20110512 | 20110518 | 81.00 |
| 91430382-5 | 1114000008021920 | 20110119 | 20110512 | 20110518 | 81.00 |
| 91430388-6 | 1114000008022420 | 20110120 | 20110512 | 20110518 | 81.00 |
| 91430398-7 | 1114000008023120 | 20110123 | 20110512 | 20110518 | 81.00 |
| 91430410-8 | 1114000008023920 | 20110127 | 20110512 | 20110518 | 81.00 |
| 91430475-1 | 1114000014535020 | 20101101 | 20110512 | 20110518 | 81.00 |
| 91430478-2 | 1114000014536020 | 20101112 | 20110512 | 20110518 | 81.00 |
| 87272108-1 | 1114100060258520 | 20100421 | 20101230 | 20110519 | 81.00 |
| 87527218-1 | 1114100060257420 | 20100503 | 20101230 | 20110519 | 81.00 |
| 87527221-2 | 1114100060256420 | 20100505 | 20101230 | 20110519 | 81.00 |
| 87527223-3 | 1114100060256720 | 20100510 | 20101230 | 20110519 | 81.00 |
| 87527225-4 | 1114100060257120 | 20100512 | 20101230 | 20110519 | 81.00 |
| 87740901-1 | 1114100060260420 | 20100517 | 20101230 | 20110519 | 81.00 |
| 87740902-2 | 1114100060258220 | 20100524 | 20101230 | 20110519 | 81.00 |
| 87740905-3 | 1114100060261120 | 20100526 | 20101230 | 20110519 | 81.00 |
| 88010222-1 | 1114100060253820 | 20100531 | 20101230 | 20110519 | 81.00 |
| 88012477-1 | 1114100060262520 | 20100602 | 20101230 | 20110519 | 81.00 |
| 88012478-2 | 1114100060262820 | 20100607 | 20101230 | 20110519 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 88012479-3 | 1114100060263320 | 20100609 | 20101230 | 20110519 | 81.00 |
| 88217479-1 | 1114100060239620 | 20100614 | 20101230 | 20110519 | 81.00 |
| 88217482-2 | 1114100060240820 | 20100616 | 20101230 | 20110519 | 81.00 |
| 88217484-3 | 1114100060241220 | 20100621 | 20101230 | 20110519 | 81.00 |
| 88217487-4 | 1114100060241320 | 20100623 | 20101230 | 20110519 | 81.00 |
| 88471901-1 | 1114100060242220 | 20100628 | 20101230 | 20110519 | 81.00 |
| 88471904-2 | 1114100060254720 | 20100630 | 20101230 | 20110519 | 81.00 |
| 83875710-17 | 1114500092257120 | 20090910 | 20110520 | 20110524 | 90.00 |
| 84649624-1 | 1114500094951020 | 20091105 | 20110520 | 20110524 | 206.00 |
| 89408821-1 | 1114500092854020 | 20100830 | 20110520 | 20110524 | 81.00 |
| 89408824-1 | 1114500092854520 | 20100831 | 20110520 | 20110524 | 81.00 |
| 89408827-1 | 1114500092855120 | 20100901 | 20110520 | 20110524 | 81.00 |
| 89558654-1 | 1114500092855820 | 20100907 | 20110520 | 20110524 | 81.00 |
| 89605017-1 | 1114500092857020 | 20100913 | 20110520 | 20110524 | 81.00 |
| 89605019-1 | 1114500092857520 | 20100914 | 20110520 | 20110524 | 81.00 |
| 89605020-1 | 1114500092858320 | 20100916 | 20110520 | 20110524 | 81.00 |
| 89708051-1 | 1114500092842320 | 20100920 | 20110520 | 20110524 | 81.00 |
| 89708052-1 | 1114500092844620 | 20100921 | 20110520 | 20110524 | 81.00 |
| 89708053-1 | 1114500092845320 | 20100922 | 20110520 | 20110524 | 81.00 |
| 89915461-1 | 1114500092846020 | 20100825 | 20110520 | 20110524 | 81.00 |
| 89915462-1 | 1114500092846720 | 20100830 | 20110520 | 20110524 | 81.00 |
| 89915463-1 | 1114500092847920 | 20100913 | 20110520 | 20110524 | 81.00 |
| 89915464-1 | 1114500092848520 | 20100922 | 20110520 | 20110524 | 81.00 |
| 89915465-1 | 1114500092849020 | 20101004 | 20110520 | 20110524 | 81.00 |
| 89915466-1 | 1114500092849920 | 20101005 | 20110520 | 20110524 | 81.00 |
| 89915468-1 | 1114500092850720 | 20101007 | 20110520 | 20110524 | 81.00 |
| 90027841-1 | 1114500092851120 | 20100929 | 20110520 | 20110524 | 81.00 |
| 90027863-1 | 1114500092851320 | 20100827 | 20110520 | 20110524 | 81.00 |
| 90027874-1 | 1114500092851920 | 20100910 | 20110520 | 20110524 | 81.00 |
| 90027886-1 | 1114500092852320 | 20100917 | 20110520 | 20110524 | 81.00 |
| 90027898-1 | 1114500092852720 | 20100924 | 20110520 | 20110524 | 81.00 |
| 90027909-1 | 1114500092853120 | 20101001 | 20110520 | 20110524 | 81.00 |
| 90027918-1 | 1114500092853620 | 20101015 | 20110520 | 20110524 | 81.00 |
| 90216112-1 | 1114500092866720 | 20101101 | 20110520 | 20110524 | 81.00 |
| 90216130-1 | 1114500092867120 | 20101025 | 20110520 | 20110524 | 81.00 |
| 90216137-1 | 1114500092867820 | 20101026 | 20110520 | 20110524 | 81.00 |
| 90216142-1 | 1114500092868720 | 20101027 | 20110520 | 20110524 | 81.00 |
| 90334318-1 | 1114500092863220 | 20101101 | 20110520 | 20110524 | 81.00 |
| 90334322-1 | 1114500092864320 | 20101102 | 20110520 | 20110524 | 81.00 |
| 90418103-1 | 1114500092865120 | 20101115 | 20110520 | 20110524 | 81.00 |
| 90418108-1 | 1114500092865520 | 20101117 | 20110520 | 20110524 | 81.00 |
| 90418114-1 | 1114500092865720 | 20101108 | 20110520 | 20110524 | 81.00 |
| 90418119-1 | 1114500092866220 | 20101109 | 20110520 | 20110524 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 90494115-1 | 1114500093972220 | 20101004 | 20110520 | 20110524 | 514.00 |
| 90499930-1 | 1114500092473820 | 20101012 | 20110520 | 20110524 | 214.00 |
| 90591351-1 | 1114500092859220 | 20101116 | 20110520 | 20110524 | 81.00 |
| 90591359-1 | 1114500092860120 | 20101118 | 20110520 | 20110524 | 81.00 |
| 90591363-1 | 1114500092860820 | 20101122 | 20110520 | 20110524 | 81.00 |
| 90591368-1 | 1114500092861920 | 20101124 | 20110520 | 20110524 | 81.00 |
| 90699108-1 | 1114500092511320 | 20101207 | 20110520 | 20110524 | 81.00 |
| 90796141-1 | 1114500093769520 | 20101111 | 20110520 | 20110524 | 114.00 |
| 90796142-2 | 1114500093772620 | 20101118 | 20110520 | 20110524 | 114.00 |
| 90813658-1 | 1114500090675220 | 20101208 | 20110520 | 20110524 | 214.00 |
| 90813732-1 | 1114500094532920 | 20101217 | 20110520 | 20110524 | 54.00 |
| 90813736-2 | 1114500094534920 | 20101217 | 20110520 | 20110524 | 214.00 |
| 90941392-1 | 1114500092869620 | 20101122 | 20110520 | 20110524 | 81.00 |
| 90941403-1 | 1114500092870420 | 20101130 | 20110520 | 20110524 | 81.00 |
| 90982829-1 | 1114500092512020 | 20101208 | 20110520 | 20110524 | 81.00 |
| 90982835-2 | 1114500092513020 | 20101213 | 20110520 | 20110524 | 81.00 |
| 90982844-3 | 1114500092513720 | 20101216 | 20110520 | 20110524 | 81.00 |
| 90982853-4 | 1114500092514520 | 20101220 | 20110520 | 20110524 | 81.00 |
| 90982859-5 | 1114500092515220 | 20101221 | 20110520 | 20110524 | 81.00 |
| 90987708-1 | 1114500090749120 | 20110104 | 20110520 | 20110524 | 214.00 |
| 90987710-1 | 1114500090750620 | 20110102 | 20110520 | 20110524 | 214.00 |
| 90987713-2 | 1114500090751220 | 20110102 | 20110520 | 20110524 | 54.00 |
| 90987716-1 | 1114500090752420 | 20110105 | 20110520 | 20110524 | 214.00 |
| 90987718-2 | 1114500090753720 | 20110105 | 20110520 | 20110524 | 54.00 |
| 91106069-1 | 1114500092872120 | 20101022 | 20110520 | 20110524 | 81.00 |
| 91106079-1 | 1114500092873120 | 20101029 | 20110520 | 20110524 | 81.00 |
| 91106087-1 | 1114500092873920 | 20101105 | 20110520 | 20110524 | 81.00 |
| 91106094-1 | 1114500092875120 | 20101126 | 20110520 | 20110524 | 81.00 |
| 91133974-1 | 1114500090756920 | 20101217 | 20110520 | 20110524 | 155.00 |
| 91133980-1 | 1114500090760220 | 20101217 | 20110520 | 20110524 | 514.00 |
| 91167665-1 | 1114500093974520 | 20101230 | 20110520 | 20110524 | 114.00 |
| 91167666-2 | 1114500093977720 | 20101231 | 20110520 | 20110524 | 114.00 |
| 91187387-1 | 1114500090743320 | 20101215 | 20110520 | 20110524 | 514.00 |
| 91187388-2 | 1114500090746020 | 20101215 | 20110520 | 20110524 | 155.00 |
| 91187425-1 | 1114500090776220 | 20110106 | 20110520 | 20110524 | 514.00 |
| 91197290-1 | 1114500092869220 | 20101119 | 20110520 | 20110524 | 81.00 |
| 91208078-1 | 1114500098051220 | 20110103 | 20110520 | 20110524 | 114.00 |
| 91208079-2 | 1114500098052820 | 20110107 | 20110520 | 20110524 | 114.00 |
| 91208081-3 | 1114500098051920 | 20110110 | 20110520 | 20110524 | 114.00 |
| 91239829-1 | 1114500092506420 | 20110111 | 20110520 | 20110524 | 81.00 |
| 91239834-2 | 1114500092507820 | 20110112 | 20110520 | 20110524 | 81.00 |
| 91285325-1 | 1114500089998220 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91285329-1 | 1114500089994120 | 20110105 | 20110520 | 20110524 | 81.00 |

Tab: OFILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx

October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91285335-1 | 1114500089995920 | 20110112 | 20110520 | 20110524 | 81.00 |
| 91288752-1 | 1114500089990820 | 20110106 | 20110520 | 20110524 | 81.00 |
| 91288758-1 | 1114500089997320 | 20110107 | 20110520 | 20110524 | 81.00 |
| 91288766-1 | 1114500089991720 | 20110113 | 20110520 | 20110524 | 81.00 |
| 91289438-1 | 1114500092516120 | 20110117 | 20110520 | 20110524 | 81.00 |
| 91289448-2 | 1114500092516820 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91334712-1 | 1114500094613020 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91334724-1 | 1114500094611920 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91334735-1 | 1114500094613820 | 20110110 | 20110520 | 20110524 | 81.00 |
| 91334748-1 | 1114500094610620 | 20110112 | 20110520 | 20110524 | 81.00 |
| 91334792-1 | 1114500093685920 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91334803-1 | 1114500093685320 | 20110107 | 20110520 | 20110524 | 81.00 |
| 91334811-1 | 1114500093684420 | 20110113 | 20110520 | 20110524 | 81.00 |
| 91334822-1 | 1114500093684820 | 20110114 | 20110520 | 20110524 | 81.00 |
| 91335039-1 | 1114500090000220 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91335046-1 | 1114500089999420 | 20110106 | 20110520 | 20110524 | 81.00 |
| 91335054-1 | 1114500090000920 | 20110112 | 20110520 | 20110524 | 81.00 |
| 91335069-1 | 1114500090003620 | 20110113 | 20110520 | 20110524 | 81.00 |
| 91335192-1 | 1114500096698620 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91335201-1 | 1114500096700220 | 20110111 | 20110520 | 20110524 | 81.00 |
| 91337433-1 | 1114500092541420 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91337758-1 | 1114500092331720 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91337768-1 | 1114500092330920 | 20110107 | 20110520 | 20110524 | 81.00 |
| 91337775-1 | 1114500092330120 | 20110110 | 20110520 | 20110524 | 81.00 |
| 91337779-1 | 1114500092326720 | 20110114 | 20110520 | 20110524 | 81.00 |
| 91342776-1 | 1114500097556020 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91342782-1 | 1114500097554820 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91344872-1 | 1114500092004520 | 20101216 | 20110512 | 20110524 | 81.00 |
| 91344879-1 | 1114500092007020 | 20101220 | 20110512 | 20110524 | 81.00 |
| 91344889-1 | 1114500092007920 | 20101221 | 20110512 | 20110524 | 81.00 |
| 91344900-1 | 1114500092008420 | 20101223 | 20110512 | 20110524 | 81.00 |
| 91344908-1 | 1114500092009320 | 20101227 | 20110512 | 20110524 | 81.00 |
| 91344913-1 | 1114500092010120 | 20101228 | 20110512 | 20110524 | 81.00 |
| 91345360-1 | 1114500092509420 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91345368-2 | 1114500092510620 | 20110125 | 20110520 | 20110524 | 81.00 |
| 91345392-1 | 1114500097790120 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91408936-7 | 1114500093043420 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91437518-1 | 1114500092104120 | 20101201 | 20110520 | 20110524 | 81.00 |
| 91437531-2 | 1114500092107320 | 20101208 | 20110520 | 20110524 | 81.00 |
| 91437548-3 | 1114500092109520 | 20101217 | 20110520 | 20110524 | 81.00 |
| 91437556-4 | 1114500092110420 | 20101223 | 20110520 | 20110524 | 81.00 |
| 91437605-1 | 1114500093163520 | 20110201 | 20110520 | 20110524 | 81.00 |
| 91437624-2 | 1114500093164220 | 20110203 | 20110520 | 20110524 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91437767-1 | 1114500092503820 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91437776-2 | 1114500092505720 | 20110203 | 20110520 | 20110524 | 81.00 |
| 91437957-1 | 1114500091852520 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91437968-2 | 1114500091853620 | 20110201 | 20110520 | 20110524 | 81.00 |
| 91437979-3 | 1114500091854620 | 20110202 | 20110520 | 20110524 | 81.00 |
| 91438008-1 | 1114500093829220 | 20110204 | 20110520 | 20110524 | 81.00 |
| 91438949-1 | 1114500097995820 | 20101203 | 20110520 | 20110524 | 81.00 |
| 91438960-2 | 1114500097998720 | 20101210 | 20110520 | 20110524 | 81.00 |
| 91438965-1 | 1114500097241320 | 20110121 | 20110520 | 20110524 | 81.00 |
| 91438975-2 | 1114500097242820 | 20110128 | 20110520 | 20110524 | 81.00 |
| 91440703-1 | 1114500093642420 | 20101231 | 20110520 | 20110524 | 81.00 |
| 91440717-2 | 1114500093644520 | 20101217 | 20110520 | 20110524 | 81.00 |
| 91440735-3 | 1114500093645420 | 20110102 | 20110520 | 20110524 | 81.00 |
| 91440742-4 | 1114500093646120 | 20101219 | 20110520 | 20110524 | 81.00 |
| 91440748-5 | 1114500093646820 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91440755-6 | 1114500093647320 | 20110116 | 20110520 | 20110524 | 81.00 |
| 91440764-7 | 1114500093648220 | 20110114 | 20110520 | 20110524 | 81.00 |
| 91440773-8 | 1114500093648620 | 20110107 | 20110520 | 20110524 | 81.00 |
| 91440873-1 | 1114500093628620 | 20110102 | 20110520 | 20110524 | 81.00 |
| 91440881-3 | 1114500093630120 | 20101214 | 20110520 | 20110524 | 81.00 |
| 91440887-4 | 1114500093631320 | 20101231 | 20110520 | 20110524 | 81.00 |
| 91440892-5 | 1114500093632720 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91440898-6 | 1114500093633820 | 20110107 | 20110520 | 20110524 | 81.00 |
| 91440903-7 | 1114500093634520 | 20110109 | 20110520 | 20110524 | 81.00 |
| 91440907-8 | 1114500093634820 | 20110123 | 20110520 | 20110524 | 81.00 |
| 91440910-9 | 1114500093635620 | 20110121 | 20110520 | 20110524 | 81.00 |
| 91440912-10 | 1114500093636420 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91440920-12 | 1114500093637920 | 20110116 | 20110520 | 20110524 | 81.00 |
| 91440923-13 | 1114500093638820 | 20110114 | 20110520 | 20110524 | 81.00 |
| 91440926-14 | 1114500093639920 | 20101015 | 20110520 | 20110524 | 81.00 |
| 91440929-15 | 1114500093640620 | 20101219 | 20110520 | 20110524 | 81.00 |
| 91440933-16 | 1114500093641520 | 20101217 | 20110520 | 20110524 | 81.00 |
| 91440937-1 | 1114500093621020 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91440939-2 | 1114500093621820 | 20110116 | 20110520 | 20110524 | 81.00 |
| 91440941-3 | 1114500093622420 | 20110114 | 20110520 | 20110524 | 81.00 |
| 91440943-4 | 1114500093623520 | 20110109 | 20110520 | 20110524 | 81.00 |
| 91440945-5 | 1114500093624520 | 20110107 | 20110520 | 20110524 | 81.00 |
| 91440947-6 | 1114500093625620 | 20110102 | 20110520 | 20110524 | 81.00 |
| 91440949-7 | 1114500093626220 | 20101231 | 20110520 | 20110524 | 81.00 |
| 91440951-8 | 1114500093626520 | 20101219 | 20110520 | 20110524 | 81.00 |
| 91440953-9 | 1114500093627320 | 20101217 | 20110520 | 20110524 | 81.00 |
| 91440955-10 | 1114500093628020 | 20101112 | 20110520 | 20110524 | 81.00 |
| 91440959-1 | 1114500093606820 | 20110119 | 20111221 | 20110524 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91440963-3 | 1114500093608320 | 20101217 | 20110520 | 20110524 | 81.00 |
| 91440965-4 | 1114500093609120 | 20110114 | 20111221 | 20110524 | 81.00 |
| 91443658-1 | 1114500098042920 | 20110121 | 20110520 | 20110524 | 114.00 |
| 91443659-2 | 1114500098047120 | 20110122 | 20110520 | 20110524 | 114.00 |
| 91443660-3 | 1114500098048920 | 20110124 | 20110520 | 20110524 | 114.00 |
| 91443661-4 | 1114500098050420 | 20110125 | 20110520 | 20110524 | 114.00 |
| 91443662-5 | 1114500098051020 | 20110127 | 20110520 | 20110524 | 114.00 |
| 91444650-1 | 1114500089430920 | 20101220 | 20110520 | 20110524 | 81.00 |
| 91446619-1 | 1114500090729920 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91447065-1 | 1114500094220120 | 20101026 | 20110520 | 20110524 | 81.00 |
| 91447067-2 | 1114500094223420 | 20101028 | 20110520 | 20110524 | 81.00 |
| 91447069-3 | 1114500094224620 | 20101102 | 20110520 | 20110524 | 81.00 |
| 91447072-4 | 1114500094226120 | 20101104 | 20110520 | 20110524 | 81.00 |
| 91447434-10 | 1114500089326420 | 20110120 | 20110520 | 20110524 | 81.00 |
| 91447434-11 | 1114500089327620 | 20110121 | 20110520 | 20110524 | 81.00 |
| 91447434-12 | 1114500089328820 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91447434-13 | 1114500089330920 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91447434-14 | 1114500089332620 | 20110128 | 20110520 | 20110524 | 81.00 |
| 91447434-15 | 1114500089334620 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91447434-16 | 1114500089335720 | 20110104 | 20110520 | 20110524 | 81.00 |
| 91447434-17 | 1114500089336320 | 20110106 | 20110520 | 20110524 | 81.00 |
| 91447434-18 | 1114500089337320 | 20110111 | 20110520 | 20110524 | 81.00 |
| 91447434-19 | 1114500089338520 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91447434-2 | 1114500089316220 | 20110104 | 20110520 | 20110524 | 81.00 |
| 91447434-20 | 1114500089339820 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91447434-21 | 1114500089340720 | 20110120 | 20110520 | 20110524 | 81.00 |
| 91447434-22 | 1114500089341620 | 20110125 | 20110520 | 20110524 | 81.00 |
| 91447434-23 | 1114500089342820 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91447434-3 | 1114500089317720 | 20110107 | 20110520 | 20110524 | 81.00 |
| 91447434-4 | 1114500089318920 | 20110110 | 20110520 | 20110524 | 81.00 |
| 91447434-5 | 1114500089320120 | 20110112 | 20110520 | 20110524 | 81.00 |
| 91447434-6 | 1114500089321320 | 20110113 | 20110520 | 20110524 | 81.00 |
| 91447434-7 | 1114500089322320 | 20110114 | 20110520 | 20110524 | 81.00 |
| 91447434-8 | 1114500089323320 | 20110117 | 20110520 | 20110524 | 81.00 |
| 91447434-9 | 1114500089325120 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91448236-1 | 1114500092800320 | 20110104 | 20110520 | 20110524 | 81.00 |
| 91448236-10 | 1114500092810220 | 20101220 | 20110520 | 20110524 | 81.00 |
| 91448236-11 | 1114500092811120 | 20101222 | 20110520 | 20110524 | 81.00 |
| 91448236-12 | 1114500092811620 | 20101228 | 20110520 | 20110524 | 81.00 |
| 91448236-13 | 1114500092812520 | 20101229 | 20110520 | 20110524 | 81.00 |
| 91448236-14 | 1114500092812920 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91448236-15 | 1114500092813320 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91448236-16 | 1114500092814020 | 20110110 | 20110520 | 20110524 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91448236-17 | 1114500092815020 | 20110112 | 20110520 | 20110524 | 81.00 |
| 91448236-18 | 1114500092815620 | 20110117 | 20110520 | 20110524 | 81.00 |
| 91448236-19 | 1114500092816320 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91448236-2 | 1114500092802820 | 20110111 | 20110520 | 20110524 | 81.00 |
| 91448236-20 | 1114500092816820 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91448236-21 | 1114500092817720 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91448236-22 | 1114500092818520 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91448236-3 | 1114500092803820 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91448236-4 | 1114500092804820 | 20110125 | 20110520 | 20110524 | 81.00 |
| 91448236-5 | 1114500092805520 | 20101201 | 20110520 | 20110524 | 81.00 |
| 91448236-6 | 1114500092806220 | 20101206 | 20110520 | 20110524 | 81.00 |
| 91448236-7 | 1114500092806820 | 20101208 | 20110520 | 20110524 | 81.00 |
| 91448236-8 | 1114500092808420 | 20101213 | 20110520 | 20110524 | 81.00 |
| 91448236-9 | 1114500092809620 | 20101215 | 20110520 | 20110524 | 81.00 |
| 91450529-1 | 1114500090086420 | 20101019 | 20110520 | 20110524 | 214.00 |
| 91451105-1 | 1114500094603420 | 20110117 | 20110520 | 20110524 | 81.00 |
| 91451124-1 | 1114500094606220 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91451135-1 | 1114500094607420 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91451141-1 | 1114500094609420 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91451666-1 | 1114500098153620 | 20101213 | 20110520 | 20110524 | 114.00 |
| 91453366-1 | 1114500093681520 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91453377-1 | 1114500093682820 | 20110121 | 20110520 | 20110524 | 81.00 |
| 91453390-1 | 1114500093683320 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91453406-1 | 1114500093683720 | 20110128 | 20110520 | 20110524 | 81.00 |
| 91453597-1 | 1114500096694520 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91453605-1 | 1114500096696420 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91455123-1 | 1114500092748920 | 20110104 | 20110520 | 20110524 | 81.00 |
| 91463522-1 | 1114500089985220 | 20110117 | 20110520 | 20110524 | 81.00 |
| 91463533-1 | 1114500089986320 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91463543-1 | 1114500089988020 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91463552-1 | 1114500089989020 | 20110128 | 20110520 | 20110524 | 81.00 |
| 91463563-1 | 1114500089990020 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91464533-1 | 1114500093091320 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91464545-1 | 1114500093092120 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91464557-1 | 1114500093092920 | 20110120 | 20110520 | 20110524 | 81.00 |
| 91464568-1 | 1114500093093620 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91464579-1 | 1114500093094220 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91464594-1 | 1114500093094920 | 20110127 | 20110520 | 20110524 | 81.00 |
| 91464603-1 | 1114500093095320 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91464883-1 | 1114500098053420 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91464890-1 | 1114500098054920 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91464898-1 | 1114500098056720 | 20110128 | 20110520 | 20110524 | 81.00 |
| 91464905-1 | 1114500098057720 | 20110131 | 20110520 | 20110524 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91468643-1 | 1114500091537320 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91468653-2 | 1114500091538620 | 20110112 | 20110520 | 20110524 | 81.00 |
| 91469207-1 | 1114500093609920 | 20110102 | 20110520 | 20110524 | 81.00 |
| 91469218-2 | 1114500093612820 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91469226-3 | 1114500093615020 | 20110110 | 20110520 | 20110524 | 81.00 |
| 91469238-4 | 1114500093615620 | 20110114 | 20110520 | 20110524 | 81.00 |
| 91469243-5 | 1114500093617020 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91469252-6 | 1114500093618220 | 20110121 | 20110520 | 20110524 | 81.00 |
| 91469259-7 | 1114500093619220 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91469269-8 | 1114500093619720 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91469279-9 | 1114500093620420 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91469326-1 | 1114500095811820 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91469330-2 | 1114500095813320 | 20110202 | 20110520 | 20110524 | 81.00 |
| 91472625-1 | 1114500092332620 | 20101105 | 20110520 | 20110524 | 81.00 |
| 91472637-1 | 1114500092333320 | 20101106 | 20110520 | 20110524 | 81.00 |
| 91472675-1 | 1114500092334320 | 20101110 | 20110520 | 20110524 | 81.00 |
| 91472681-1 | 1114500092335420 | 20101111 | 20110520 | 20110524 | 81.00 |
| 91472708-1 | 1114500092336320 | 20101117 | 20110520 | 20110524 | 81.00 |
| 91472722-1 | 1114500092337720 | 20101119 | 20110520 | 20110524 | 81.00 |
| 91473488-1 | 1114500089644420 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91473496-2 | 1114500089646720 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91473510-3 | 1114500089648920 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91473518-4 | 1114500089649420 | 20110110 | 20110520 | 20110524 | 81.00 |
| 91473525-5 | 1114500089650020 | 20110117 | 20110520 | 20110524 | 81.00 |
| 91473534-1 | 1114500096186220 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91473544-2 | 1114500096189220 | 20110110 | 20110520 | 20110524 | 81.00 |
| 91473552-3 | 1114500096193620 | 20110117 | 20110520 | 20110524 | 81.00 |
| 91473557-4 | 1114500096198920 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91474645-1 | 1114500091540220 | 20101201 | 20110520 | 20110524 | 81.00 |
| 91474645-10 | 1114500091554720 | 20101202 | 20110520 | 20110524 | 81.00 |
| 91474645-11 | 1114500091555920 | 20101203 | 20110520 | 20110524 | 81.00 |
| 91474645-12 | 1114500091557420 | 20101214 | 20110520 | 20110524 | 81.00 |
| 91474645-13 | 1114500091558520 | 20101220 | 20110520 | 20110524 | 81.00 |
| 91474645-14 | 1114500091559420 | 20101221 | 20110520 | 20110524 | 81.00 |
| 91474645-15 | 1114500091560520 | 20101222 | 20110520 | 20110524 | 81.00 |
| 91474645-16 | 1114500091561220 | 20101223 | 20110520 | 20110524 | 81.00 |
| 91474645-2 | 1114500091543620 | 20101202 | 20110520 | 20110524 | 81.00 |
| 91474645-3 | 1114500091546320 | 20101206 | 20110520 | 20110524 | 81.00 |
| 91474645-4 | 1114500091547920 | 20101207 | 20110520 | 20110524 | 81.00 |
| 91474645-5 | 1114500091549020 | 20101220 | 20110520 | 20110524 | 81.00 |
| 91474645-6 | 1114500091550520 | 20101221 | 20110520 | 20110524 | 81.00 |
| 91474645-7 | 1114500091552220 | 20101222 | 20110520 | 20110524 | 81.00 |
| 91474645-9 | 1114500091553120 | 20101201 | 20110520 | 20110524 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91474751-1 | 1114500098370920 | 20101020 | 20110520 | 20110524 | 81.00 |
| 91474751-2 | 1114500098372220 | 20101022 | 20110520 | 20110524 | 81.00 |
| 91474751-3 | 1114500098373920 | 20101027 | 20110520 | 20110524 | 81.00 |
| 91474751-4 | 1114500098375920 | 20101028 | 20110520 | 20110524 | 81.00 |
| 91474806-1 | 1114500097557120 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91474818-1 | 1114500097559420 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91474829-1 | 1114500097560520 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91475802-1 | 1114500093383520 | 20110112 | 20110520 | 20110524 | 81.00 |
| 91476530-1 | 1114500093095720 | 20101209 | 20110520 | 20110524 | 81.00 |
| 91476545-1 | 1114500093098320 | 20101202 | 20110520 | 20110524 | 81.00 |
| 91478277-1 | 1114500092706220 | 20101104 | 20110520 | 20110524 | 81.00 |
| 91478288-2 | 1114500092709820 | 20110107 | 20110520 | 20110524 | 81.00 |
| 91478297-3 | 1114500092711020 | 20110111 | 20110520 | 20110524 | 81.00 |
| 91478309-4 | 1114500092712120 | 20110113 | 20110520 | 20110524 | 81.00 |
| 91478328-5 | 1114500092713820 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91478338-6 | 1114500092714920 | 20110120 | 20110520 | 20110524 | 81.00 |
| 91480138-2 | 1114500098309220 | 20110114 | 20110520 | 20110524 | 81.00 |
| 91486293-1 | 1114500093045220 | 20101102 | 20110520 | 20110524 | 81.00 |
| 91486303-2 | 1114500093048220 | 20101104 | 20110520 | 20110524 | 81.00 |
| 91486314-3 | 1114500093049820 | 20101109 | 20110520 | 20110524 | 81.00 |
| 91486324-4 | 1114500093050420 | 20101111 | 20110520 | 20110524 | 81.00 |
| 91486337-5 | 1114500093050820 | 20101116 | 20110520 | 20110524 | 81.00 |
| 91486348-6 | 1114500093051620 | 20101118 | 20110520 | 20110524 | 81.00 |
| 91486355-7 | 1114500093052720 | 20101123 | 20110520 | 20110524 | 81.00 |
| 91486366-8 | 1114500093054120 | 20101126 | 20110520 | 20110524 | 81.00 |
| 91486379-9 | 1114500093055320 | 20101130 | 20110520 | 20110524 | 81.00 |
| 91486389-1 | 1114500093056820 | 20101109 | 20110520 | 20110524 | 81.00 |
| 91486404-2 | 1114500093057420 | 20101111 | 20110520 | 20110524 | 81.00 |
| 91486413-3 | 1114500093058120 | 20101116 | 20110520 | 20110524 | 81.00 |
| 91486428-4 | 1114500093058720 | 20101118 | 20110520 | 20110524 | 81.00 |
| 91486439-5 | 1114500093059320 | 20101121 | 20110520 | 20110524 | 81.00 |
| 91486450-6 | 1114500093060020 | 20101123 | 20110520 | 20110524 | 81.00 |
| 91486464-7 | 1114500093060920 | 20101130 | 20110520 | 20110524 | 81.00 |
| 91486476-1 | 1114500093061420 | 20101101 | 20110520 | 20110524 | 81.00 |
| 91486487-2 | 1114500093062920 | 20101103 | 20110520 | 20110524 | 81.00 |
| 91486497-3 | 1114500093064120 | 20101108 | 20110520 | 20110524 | 81.00 |
| 91486508-4 | 1114500093065320 | 20101110 | 20110520 | 20110524 | 81.00 |
| 91486521-5 | 1114500093066920 | 20101115 | 20110520 | 20110524 | 81.00 |
| 91486532-6 | 1114500093067920 | 20101117 | 20110520 | 20110524 | 81.00 |
| 91486533-1 | 1114500098641720 | 20101101 | 20110520 | 20110524 | 81.00 |
| 91486543-7 | 1114500093069020 | 20101122 | 20110520 | 20110524 | 81.00 |
| 91486555-8 | 1114500093069520 | 20101124 | 20110520 | 20110524 | 81.00 |
| 91486565-9 | 1114500093070520 | 20101129 | 20110520 | 20110524 | 81.00 |

Tab: OFILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx          October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91486680-4 | 1114500098639620 | 20101112 | 20110520 | 20110524 | 81.00 |
| 91488118-1 | 1114500094183520 | 20101111 | 20110520 | 20110524 | 81.00 |
| 91488127-2 | 1114500094185520 | 20101114 | 20110520 | 20110524 | 81.00 |
| 91488140-3 | 1114500094187220 | 20101122 | 20110520 | 20110524 | 81.00 |
| 91488148-4 | 1114500094189720 | 20101128 | 20110520 | 20110524 | 81.00 |
| 91488484-5 | 1114500090081420 | 20101125 | 20110520 | 20110524 | 81.00 |
| 91490097-4 | 1114500095004720 | 20101115 | 20110520 | 20110524 | 81.00 |
| 91490172-8 | 1114500095008320 | 20101122 | 20110520 | 20110524 | 81.00 |
| 91492630-1 | 1114500097982920 | 20101101 | 20110520 | 20110524 | 81.00 |
| 91492641-2 | 1114500097985520 | 20101103 | 20110520 | 20110524 | 81.00 |
| 91492654-3 | 1114500097987820 | 20101108 | 20110520 | 20110524 | 81.00 |
| 91492666-4 | 1114500097988520 | 20101110 | 20110520 | 20110524 | 81.00 |
| 91492675-5 | 1114500097989820 | 20101115 | 20110520 | 20110524 | 81.00 |
| 91492688-6 | 1114500097991720 | 20101117 | 20110520 | 20110524 | 81.00 |
| 91492700-7 | 1114500097993020 | 20101122 | 20110520 | 20110524 | 81.00 |
| 91492708-8 | 1114500097993320 | 20101124 | 20110520 | 20110524 | 81.00 |
| 91492717-9 | 1114500097994520 | 20101129 | 20110520 | 20110524 | 81.00 |
| 91493715-5 | 1114500093461120 | 20101115 | 20110520 | 20110524 | 81.00 |
| 91495567-6 | 1114500096028720 | 20101123 | 20110520 | 20110524 | 81.00 |
| 91495576-9 | 1114500096033120 | 20101130 | 20110520 | 20110524 | 81.00 |
| 91498169-12 | 1114500092727420 | 20101129 | 20110520 | 20110524 | 81.00 |
| 91498502-4 | 1114500093649520 | 20101110 | 20110520 | 20110524 | 81.00 |
| 91498530-4 | 1114500093651020 | 20101126 | 20110520 | 20110524 | 81.00 |
| 91499654-1 | 1114500094002520 | 20110201 | 20110520 | 20110524 | 81.00 |
| 91499666-2 | 1114500094004420 | 20110203 | 20110520 | 20110524 | 81.00 |
| 91499673-3 | 1114500094005720 | 20110208 | 20110520 | 20110524 | 81.00 |
| 91499678-4 | 1114500094007620 | 20110210 | 20110520 | 20110524 | 81.00 |
| 91500447-2 | 1114500093807020 | 20101108 | 20110520 | 20110524 | 81.00 |
| 91500882-6 | 1114500098645820 | 20101119 | 20110520 | 20110524 | 81.00 |
| 91500926-3 | 1114500098644020 | 20101119 | 20110520 | 20110524 | 81.00 |
| 91500953-1 | 1114500094735020 | 20101101 | 20110520 | 20110524 | 81.00 |
| 91500954-2 | 1114500094738020 | 20101108 | 20110520 | 20110524 | 81.00 |
| 91500956-3 | 1114500094739420 | 20101110 | 20110520 | 20110524 | 81.00 |
| 91500958-4 | 1114500094740120 | 20101115 | 20110520 | 20110524 | 81.00 |
| 91500959-5 | 1114500094741320 | 20101117 | 20110520 | 20110524 | 81.00 |
| 91500961-6 | 1114500094743320 | 20101122 | 20110520 | 20110524 | 81.00 |
| 91500963-7 | 1114500094746320 | 20101129 | 20110520 | 20110524 | 81.00 |
| 91501419-1 | 1114500091935520 | 20101101 | 20110520 | 20110524 | 81.00 |
| 91501423-2 | 1114500091940320 | 20101102 | 20110520 | 20110524 | 81.00 |
| 91501425-3 | 1114500091942620 | 20101103 | 20110520 | 20110524 | 81.00 |
| 91501427-4 | 1114500091944520 | 20101108 | 20110520 | 20110524 | 81.00 |
| 91501429-5 | 1114500091945420 | 20101109 | 20110520 | 20110524 | 81.00 |
| 91501431-6 | 1114500091946920 | 20101110 | 20110520 | 20110524 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91501433-7 | 1114500091948020 | 20101115 | 20110520 | 20110524 | 81.00 |
| 91501435-8 | 1114500091948720 | 20101116 | 20110520 | 20110524 | 81.00 |
| 91501437-9 | 1114500091949720 | 20101122 | 20110520 | 20110524 | 81.00 |
| 91501439-10 | 1114500091950420 | 20101123 | 20110520 | 20110524 | 81.00 |
| 91501442-11 | 1114500091951420 | 20101124 | 20110520 | 20110524 | 81.00 |
| 91501443-12 | 1114500091953420 | 20101129 | 20110520 | 20110524 | 81.00 |
| 91501445-13 | 1114500091954720 | 20101130 | 20110520 | 20110524 | 81.00 |
| 91502397-1 | 1114500092212320 | 20110104 | 20110520 | 20110524 | 81.00 |
| 91502397-10 | 1114500092221920 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91502397-2 | 1114500092212820 | 20110106 | 20110520 | 20110524 | 81.00 |
| 91502397-3 | 1114500092213520 | 20110108 | 20110520 | 20110524 | 81.00 |
| 91502397-4 | 1114500092214220 | 20110110 | 20110520 | 20110524 | 81.00 |
| 91502397-5 | 1114500092214820 | 20110111 | 20110520 | 20110524 | 81.00 |
| 91502397-6 | 1114500092215720 | 20110117 | 20110520 | 20110524 | 81.00 |
| 91502397-7 | 1114500092217520 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91502397-8 | 1114500092219620 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91502397-9 | 1114500092221320 | 20110125 | 20110520 | 20110524 | 81.00 |
| 91503453-1 | 1114500097322520 | 20110107 | 20110520 | 20110524 | 81.00 |
| 91503460-1 | 1114500097324420 | 20110110 | 20110520 | 20110524 | 81.00 |
| 91503489-1 | 1114500097325220 | 20110114 | 20110520 | 20110524 | 81.00 |
| 91503496-1 | 1114500097325720 | 20110117 | 20110520 | 20110524 | 81.00 |
| 91503604-1 | 1114500097326520 | 20110121 | 20110520 | 20110524 | 81.00 |
| 91503633-1 | 1114500097328220 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91503835-1 | 1114500097329620 | 20110128 | 20110520 | 20110524 | 81.00 |
| 91504309-1 | 1114500097330320 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91504597-1 | 1114500095961120 | 20110121 | 20110520 | 20110524 | 81.00 |
| 91504607-1 | 1114500095963820 | 20110122 | 20110520 | 20110524 | 81.00 |
| 91504615-1 | 1114500095965520 | 20110129 | 20110520 | 20110524 | 81.00 |
| 91505115-1 | 1114500097613020 | 20110117 | 20110520 | 20110524 | 81.00 |
| 91505123-1 | 1114500097615120 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91505133-1 | 1114500097616920 | 20110122 | 20110520 | 20110524 | 81.00 |
| 91505141-1 | 1114500097619020 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91505152-1 | 1114500097620820 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91505160-1 | 1114500097622320 | 20110129 | 20110520 | 20110524 | 81.00 |
| 91505168-1 | 1114500097624020 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91505309-1 | 1114500093200820 | 20110104 | 20110520 | 20110524 | 63.00 |
| 91505316-1 | 1114500093203920 | 20110105 | 20110520 | 20110524 | 63.00 |
| 91505324-1 | 1114500093205020 | 20110106 | 20110520 | 20110524 | 63.00 |
| 91505509-1 | 1114500095502320 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91505542-1 | 1114500095953520 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91505552-1 | 1114500095956220 | 20110110 | 20110520 | 20110524 | 81.00 |
| 91505561-1 | 1114500095958720 | 20110122 | 20110520 | 20110524 | 81.00 |
| 91505566-1 | 1114500093964920 | 20110207 | 20110520 | 20110524 | 63.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91505572-1 | 1114500095947220 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91505583-1 | 1114500095951920 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91505713-1 | 1114500093967120 | 20110208 | 20110520 | 20110524 | 63.00 |
| 91505734-1 | 1114500093969120 | 20110208 | 20110520 | 20110524 | 63.00 |
| 91506084-1 | 1114500093969820 | 20110210 | 20110520 | 20110524 | 63.00 |
| 91506141-1 | 1114500093970220 | 20110211 | 20110520 | 20110524 | 63.00 |
| 91506210-1 | 1114500093970920 | 20110211 | 20110520 | 20110524 | 63.00 |
| 91509462-1 | 1114500090761620 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91509474-2 | 1114500090762920 | 20110202 | 20110520 | 20110524 | 81.00 |
| 91509484-3 | 1114500090763820 | 20110204 | 20110520 | 20110524 | 81.00 |
| 91509492-4 | 1114500090764620 | 20110207 | 20110520 | 20110524 | 81.00 |
| 91514701-1 | 1114500094009020 | 20110202 | 20110520 | 20110524 | 63.00 |
| 91518424-1 | 1114500092675520 | 20110111 | 20110520 | 20110524 | 81.00 |
| 91518429-1 | 1114500092677720 | 20110113 | 20110520 | 20110524 | 81.00 |
| 91518441-1 | 1114500092678820 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91518502-1 | 1114500092679720 | 20110125 | 20110520 | 20110524 | 81.00 |
| 91519830-1 | 1114500093855020 | 20110114 | 20110520 | 20110524 | 81.00 |
| 91519841-2 | 1114500093858620 | 20110121 | 20110520 | 20110524 | 81.00 |
| 91519853-3 | 1114500093860320 | 20110128 | 20110520 | 20110524 | 81.00 |
| 91519865-4 | 1114500093863020 | 20110112 | 20110520 | 20110524 | 81.00 |
| 91519882-5 | 1114500093864820 | 20110127 | 20110520 | 20110524 | 81.00 |
| 91519895-6 | 1114500093865720 | 20110120 | 20110520 | 20110524 | 81.00 |
| 91519905-7 | 1114500093867420 | 20110113 | 20110520 | 20110524 | 81.00 |
| 91519918-8 | 1114500093868920 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91519930-9 | 1114500093870220 | 20110125 | 20110520 | 20110524 | 81.00 |
| 91519941-10 | 1114500093871420 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91519957-11 | 1114500093873820 | 20110111 | 20110520 | 20110524 | 81.00 |
| 91519970-12 | 1114500093876220 | 20110107 | 20110520 | 20110524 | 81.00 |
| 91519979-13 | 1114500093877420 | 20110106 | 20110520 | 20110524 | 81.00 |
| 91519991-14 | 1114500093878920 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91519995-1 | 1114500095876820 | 20110110 | 20110520 | 20110524 | 81.00 |
| 91520002-15 | 1114500093881020 | 20110104 | 20110520 | 20110524 | 81.00 |
| 91520007-2 | 1114500095874920 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91520014-16 | 1114500093883120 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91520022-3 | 1114500095872320 | 20110111 | 20110520 | 20110524 | 81.00 |
| 91520026-17 | 1114500093884720 | 20110102 | 20110520 | 20110524 | 81.00 |
| 91520036-4 | 1114500095904020 | 20110104 | 20110520 | 20110524 | 81.00 |
| 91520038-18 | 1114500093883920 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91520049-5 | 1114500095878420 | 20110113 | 20110520 | 20110524 | 81.00 |
| 91520061-6 | 1114500095879520 | 20110128 | 20110520 | 20110524 | 81.00 |
| 91520078-7 | 1114500095880920 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91520091-1 | 1114500095881920 | 20110114 | 20110520 | 20110524 | 81.00 |
| 91520104-2 | 1114500095882820 | 20110121 | 20110520 | 20110524 | 81.00 |

Tab: 0FILL-DummyRA-201105
File: 20141006 CSC-NY Claims Samples - Exhibits C and D.xlsx          October 06, 2014

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91520116-3 | 1114500095884620 | 20110107 | 20110520 | 20110524 | 81.00 |
| 91520128-4 | 1114500095887320 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91520140-5 | 1114500095889020 | 20110111 | 20110520 | 20110524 | 81.00 |
| 91520151-6 | 1114500095891220 | 20110104 | 20110520 | 20110524 | 81.00 |
| 91520164-7 | 1114500095893120 | 20110125 | 20110520 | 20110524 | 81.00 |
| 91520177-8 | 1114500095895220 | 20110128 | 20110520 | 20110524 | 81.00 |
| 91520191-1 | 1114500095896820 | 20101209 | 20110520 | 20110524 | 114.00 |
| 91520203-2 | 1114500095898620 | 20101216 | 20110520 | 20110524 | 114.00 |
| 91520213-3 | 1114500095900720 | 20101223 | 20110520 | 20110524 | 114.00 |
| 91520225-4 | 1114500095902620 | 20101230 | 20110520 | 20110524 | 114.00 |
| 91521140-2 | 1114500091704320 | 20101210 | 20110520 | 20110524 | 81.00 |
| 91521166-4 | 1114500091710920 | 20101224 | 20110520 | 20110524 | 81.00 |
| 91524231-1 | 1114500089549320 | 20101206 | 20110520 | 20110524 | 81.00 |
| 91524239-2 | 1114500089550520 | 20101220 | 20110520 | 20110524 | 81.00 |
| 91525981-1 | 1114500091766120 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91525983-1 | 1114500091768920 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91525985-1 | 1114500091771220 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91525988-1 | 1114500091772220 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91525991-1 | 1114500091774020 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91526500-1 | 1114500089502420 | 20110120 | 20110520 | 20110524 | 81.00 |
| 91526502-1 | 1114500089504520 | 20110125 | 20110520 | 20110524 | 81.00 |
| 91538181-1 | 1114500091849820 | 20101027 | 20110520 | 20110524 | 81.00 |
| 91538487-4 | 1114500089790920 | 20110113 | 20110520 | 20110524 | 81.00 |
| 91538517-1 | 1114500092242020 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91538517-2 | 1114500092244920 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91538517-3 | 1114500092246420 | 20110110 | 20110520 | 20110524 | 81.00 |
| 91538517-4 | 1114500092247320 | 20110112 | 20110520 | 20110524 | 81.00 |
| 91538517-5 | 1114500092248820 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91538517-6 | 1114500092250120 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91538517-7 | 1114500092251520 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91542169-1 | 1114500093660620 | 20110131 | 20110520 | 20110524 | 63.00 |
| 91542419-2 | 1114500096651720 | 20110203 | 20110520 | 20110524 | 63.00 |
| 91542419-3 | 1114500096655120 | 20110204 | 20110520 | 20110524 | 63.00 |
| 91543333-16 | 1114500092111520 | 20110121 | 20110520 | 20110524 | 81.00 |
| 91544030-1 | 1114500094681520 | 20110103 | 20110520 | 20110524 | 81.00 |
| 91544043-1 | 1114500094684720 | 20110110 | 20110520 | 20110524 | 81.00 |
| 91544054-1 | 1114500094688520 | 20110117 | 20110520 | 20110524 | 81.00 |
| 91544066-1 | 1114500094690420 | 20110124 | 20110520 | 20110524 | 81.00 |
| 91544077-1 | 1114500094691720 | 20110131 | 20110520 | 20110524 | 81.00 |
| 91544870-1 | 1114500089980720 | 20110120 | 20110520 | 20110524 | 81.00 |
| 91544889-1 | 1114500089983420 | 20110127 | 20110520 | 20110524 | 81.00 |
| 91546768-1 | 1114500089972920 | 20101108 | 20110520 | 20110524 | 81.00 |
| 91552731-1 | 1114500092338720 | 20110117 | 20110520 | 20110524 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91552743-1 | 1114500092340520 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91552752-1 | 1114500093268320 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91552757-1 | 1114500093271520 | 20110112 | 20110520 | 20110524 | 81.00 |
| 91552763-1 | 1114500093273020 | 20110114 | 20110520 | 20110524 | 81.00 |
| 91552774-1 | 1114500093274420 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91552778-1 | 1114500093275620 | 20110121 | 20110520 | 20110524 | 81.00 |
| 91552783-1 | 1114500093276720 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91555458-1 | 1114500097511620 | 20101203 | 20110520 | 20110524 | 81.00 |
| 91555462-1 | 1114500097512920 | 20101206 | 20110520 | 20110524 | 81.00 |
| 91555483-1 | 1114500097514220 | 20101208 | 20110520 | 20110524 | 81.00 |
| 91555488-1 | 1114500097515020 | 20101208 | 20110520 | 20110524 | 81.00 |
| 91555509-1 | 1114500097515720 | 20101209 | 20110520 | 20110524 | 81.00 |
| 91555531-1 | 1114500097517120 | 20101210 | 20110520 | 20110524 | 81.00 |
| 91555546-1 | 1114500097518720 | 20101213 | 20110520 | 20110524 | 81.00 |
| 91555577-1 | 1114500097519320 | 20101215 | 20110520 | 20110524 | 81.00 |
| 91555586-1 | 1114500097520120 | 20101215 | 20110520 | 20110524 | 81.00 |
| 91555604-1 | 1114500097520720 | 20101217 | 20110520 | 20110524 | 81.00 |
| 91555620-1 | 1114500097521520 | 20101221 | 20110520 | 20110524 | 81.00 |
| 91555630-1 | 1114500097524120 | 20101222 | 20110520 | 20110524 | 81.00 |
| 91555652-1 | 1114500097526220 | 20101229 | 20110520 | 20110524 | 81.00 |
| 91555664-1 | 1114500094614420 | 20101207 | 20110520 | 20110524 | 81.00 |
| 91555666-1 | 1114500097498620 | 20101230 | 20110520 | 20110524 | 81.00 |
| 91555673-1 | 1114500094617120 | 20101209 | 20110520 | 20110524 | 81.00 |
| 91555677-1 | 1114500097509620 | 20110105 | 20110520 | 20110524 | 81.00 |
| 91555682-1 | 1114500097510120 | 20110106 | 20110520 | 20110524 | 81.00 |
| 91555695-1 | 1114500094619220 | 20101214 | 20110520 | 20110524 | 81.00 |
| 91555699-1 | 1114500097509120 | 20110112 | 20110520 | 20110524 | 81.00 |
| 91555707-1 | 1114500094640720 | 20101216 | 20110520 | 20110524 | 81.00 |
| 91555712-1 | 1114500097527820 | 20110113 | 20110520 | 20110524 | 81.00 |
| 91555723-1 | 1114500094620620 | 20101221 | 20110520 | 20110524 | 81.00 |
| 91555735-1 | 1114500094621720 | 20101223 | 20110520 | 20110524 | 81.00 |
| 91555736-1 | 1114500097505520 | 20110119 | 20110520 | 20110524 | 81.00 |
| 91555748-1 | 1114500097507620 | 20110120 | 20110520 | 20110524 | 81.00 |
| 91555749-1 | 1114500094623720 | 20101230 | 20110520 | 20110524 | 81.00 |
| 91555755-1 | 1114500094625320 | 20101231 | 20110520 | 20110524 | 81.00 |
| 91555759-1 | 1114500094627120 | 20110104 | 20110520 | 20110524 | 81.00 |
| 91555763-1 | 1114500094628820 | 20110106 | 20110520 | 20110524 | 81.00 |
| 91555765-1 | 1114500097502220 | 20110126 | 20110520 | 20110524 | 81.00 |
| 91555774-1 | 1114500094630720 | 20110111 | 20110520 | 20110524 | 81.00 |
| 91555779-1 | 1114500094632820 | 20110113 | 20110520 | 20110524 | 81.00 |
| 91555799-1 | 1114500094635220 | 20110118 | 20110520 | 20110524 | 81.00 |
| 91555802-1 | 1114500094636320 | 20110120 | 20110520 | 20110524 | 81.00 |
| 91555838-1 | 1114500094637620 | 20110125 | 20110520 | 20110524 | 81.00 |

| Provider Claim Number | ICN | Service Date | RA Process Date | Medicaid Submission Date | Medicaid Payment |
|---|---|---|---|---|---|
| 91555846-1 | 1114500094639520 | 20110127 | 20110520 | 20110524 | 81.00 |
| 92439679-1 | 1114500089372420 | 20110124 | 20121217 | 20110524 | 81.00 |